**Exhibit 4**

**Damages Estimate and Other Relevant Analyses Memorandum**

# Arent Fox

**Arent Fox LLP** / Attorneys at Law
Los Angeles, CA / New York, NY / San Francisco, CA / Washington, DC
www.arentfox.com

# Memorandum

**Les Jacobowitz**
Partner
212.492.3315 DIRECT
212.484.3990 FAX
les.jacobowitz@arentfox.com

**Date:**    January 2, 2018

**To:**    Hon. Naomi Reice Buchwald

**cc:**    William C. Carmody, Esq.
Susman Godfrey LLP

Andrew A. Ruffino, Esq.
Covington & Burling LLP

**From:**    Les Jacobowitz

**Re:**    Damages Estimate and Other Relevant Analyses (Citibank) Relating to
*In re LIBOR-Based Financial Instruments Antitrust Litigation*, MDL No. 2262

As it was mentioned in Court during the Fairness Hearing in connection with the Barclay Settlement[1], and as confirmed in a subsequent discussion with Seth Ard of Susman Godfrey LLP with respect to overall damages, there has been no calculation of damages with respect to the instant litigation.

Since it has not otherwise been determined, enumerated below is my estimate of damages for OTC interest rate contracts utilizing a suppression report recognized by the parties and preliminarily approved by the Court for distributing Citibank Settlement funds.[2]  In addition, set forth below is a comparison of the proposed settlement amount in the Citibank Settlement to the proposed settlement amount in the Barclays Settlement based upon overall relevant derivatives exposure of the holding companies of each bank.

---

[1] *See* Barclays Settlement Fairness Hearing Transcript, page 46, lines 10-12, and page 58, lines 8-17.
[2] Although it might be appropriate to deduct notional amounts related to the seventeen (17) parties that have opted-out of the Barclays Settlement, not all of such parties' derivatives information is readily available from their financial statements.  In addition, many financial statements do not identify the bank counterparty on a derivative so it would be difficult to properly exclude those interest rate derivatives from Citibank's average notional amounts during the Class Period assuming the same parties opt-out of the Citibank Settlement.

555 West Fifth Floor, 48th Floor        1675 Broadway                55 Second Street, 21st Floor        1717 K Street, NW
Los Angeles, CA 90013-1065        New York, NY 10019-5820        San Francisco, CA 94105-3470        Washington, DC 20006-5344
T 213.629.7400  F 213.629.7401        T 212.484.3900  F 212.484.3990        T 415.757.5500  F 415.757.5501        T 202.857.6000  F 202.857.6395

**Arent Fox**

This memorandum is derived from various public sources and has relied on various assumptions including, but not limited to, bank notional amounts for derivatives and %USD of such notional amounts.  It should be noted that the parties to the litigation should have all of the relevant data to make an exact calculation of damages for Class Members but, as best we can tell, this data has not been provided by the banks.

**Suppression Damages Estimate**

*Sample Suppression Analyses*

The following is based upon memoranda prepared by Swap Financial Group for (i) 1-month U.S. Dollar LIBOR ("LIBOR"), attached hereto as Exhibit A, and (ii) 3-month LIBOR, attached hereto as Exhibit B.  According to Swap Financial Group, these LIBOR tenors constitute the vast majority of the interest rate contracts utilized in the U.S. market.[3]

In its 1-month LIBOR-based instrument analysis utilizing the Suppression Chart for the applicable LIBOR suppression during the Class Period, Swap Financial Group calculated damages as 0.003761793 of the notional amount of the subject interest rate contract.[4]

In its 3-month LIBOR-based instrument analysis utilizing the Suppression Chart for the applicable LIBOR suppression during the Class Period, Swap Financial Group calculated damages as 0.002580418 of the notional amount of the subject interest rate contract.  The redacted swap confirmation used for this analysis is included in Exhibit B hereto.

Utilizing a weighted average of these two damage calculations of 0.002816693 (the "Assumed Overall Damages Multiplier"), based upon 20% of the market during the Class Period being 1-month LIBOR-based instruments and 80% of the market during the Class Period being 3-month LIBOR-based instruments, damages would equal the Assumed Overall Damages Multiplier *times* the aggregate notional amount in the market for USD LIBOR-based instruments.

---

[3] For purposes of this analysis and based upon the experience of Swap Financial Group, it is assumed that 20% of the overall OTC interest rate contract market is comprised of 1-month LIBOR-based instruments and 80% of the overall OTC interest rate contract market is comprised of 3-month LIBOR-based instruments .  Generally, to the extent that the weighted average USD LIBOR tenor is longer, this estimate will understate damages and, to the extent that the weighted average USD LIBOR tenor is shorter, this estimate will overstate damages.  *See* the Summary of Estimated Suppression, attached hereto as Exhibit C (the "Suppression Chart"), which was utilized by Swap Financial Group in its analysis.

[4] This interest rate contract was provided in connection with our client's objection to the Barclays Settlement.

**Arent Fox**

*USD LIBOR-Based Market*

For the purposes of the instant litigation, it is required that the interest rate contracts market be limited to LIBOR-based instruments sold in over-the-counter transactions with Citibank.

### *Office of the Comptroller of the Currency*

The Office of the Comptroller of the Currency ("OCC") issues its Quarterly Reports on Bank Derivatives Activities (the "OCC Reports") based on Call Report information provided by all insured U.S. commercial banks and trust companies (the "US Financial Institutions"), as well as other published financial data.

Pursuant to a discussion I had with the OCC, the OCC Reports include derivatives in all currencies, including USD, and there is no data source it has used that would have broken out USD instruments, including in the non-public bank Call Reports.[5]

### *Federal Reserve*

The Federal Reserve's FR 2436 report collects data on notional amounts and gross market values of the volumes outstanding of broad categories of foreign exchange, interest rate, and equity- and commodity-linked OTC derivatives instruments.  The data reported by individual U.S. dealers is not publicly available.[6]

### *Bank of International Settlements[7]*

The Bank of International Settlements ("BIS") Triennial Central Bank Survey is the most comprehensive source of information on the size and structure of the OTC derivatives markets.[8]  Aggregate country data are published semiannually by BIS.

---

[5] *See* https://www.occ.treas.gov/topics/capital-markets/financial-markets/derivatives/dq307.pdf.

[6] *See* https://www.newyorkfed.org/banking/reportingforms/FR_2436.html.

[7] Established in 1930, BIS is an international financial organization owned by sixty (60) member central banks, representing counties from around the world that together make up about 95% of world GDP, with its lead office in Basel, Switzerland.  *See* https://www.bis.org/about/index.htm?m=1%7C1. The mission of BIS is to serve central banks in their pursuit of monetary and financial stability, to foster international cooperation in those areas and to act as a bank for central banks.  *Id.* BIS is the entity that facilitates the Basel process. *See* https://www.bis.org/about/basel_process.htm?m=1%7C3%7C605.

[8] *See* introductory paragraph of "Triennial Central Bank Survey:  OTC interest rate derivatives turnover in April 2016" on page 3.

**Arent Fox**

MEMORANDUM
January 2, 2018
Page 4

As reported by BIS, the notional amounts outstanding of OTC single currency interest rate derivatives by instrument, counterparty and currency[9], with reporting dealers and other financial institutions[10], are as follows:

(in USD millions)

| | end – June 2007 | | | end – June 2010 | | |
|---|---|---|---|---|---|---|
| | USD | Total | % USD | USD | Total | % USD |
| Swaps[11] | $73,687,926 | $265,106,702 | 27.8%[12] | $112,817,689 | $332,958,481 | 33.9%[13] |

It should be noted that using this BIS data for the US Financial Institutions reported on the OCC Reports may understate the % USD for their swaps since these US Financial Institutions, as they operate and are regulated in the U.S., likely have a higher percentage of USD LIBOR-based swaps than would the overall world market reported by BIS. However, the BIS figures are utilized for purposes of a conservative analysis.

*Overall Damages Estimate*

As reported in the OCC Reports during the Class Period[14], the average notional amount of OTC interest rate contracts outstanding during the Class Period, and the % USD extrapolated from the BIS data, is as follows:

[table on following page]

---

[9] Attached hereto as Exhibit D are the relevant pages from (i) the "BIS Triennial Central Bank Survey: Foreign exchange and derivatives market activity in 2007" (the "BIS 2007 Survey") and (ii) the "BIS Triennial Central Bank Survey: Foreign exchange and derivatives market activity in 2010" (the "BIS 2010 Survey").

[10] This is to equate, as much as possible, to the OCC Reports which report data on commercial banks and trust companies.

[11] Excludes other non-financial customers. It should be noted that swaps were utilized rather than total interest rate contracts since it was not clear how options were calculated by type of institution.

[12] *See* BIS 2007 Survey, page 134, attached hereto; if data relating to overall interest rate contracts were utilized for all institutions, the %USD would be 31.8%.

[13] *See* BIS 2010 Survey, page 3, attached hereto; if data relating to overall interest rate contracts were utilized for all institutions, the %USD would be 35.5%.

[14] Since the OCC Reports are not available on a monthly basis, included are two months outside of the Class Period – July 2007 and June 2010.

**Arent Fox**

Average USD Notional Amount of Interest Rate Contracts
(Citibank)
(in USD millions)

|  | Average Notional Amount[15] | %USD[16] | Average USD Notional Amount |
|---|---|---|---|
| 2007 (2Q's) | $24,794,714 | 27.8% | $6,892,930 |
| 2008 (4Q's) | $26,774,642 | 29.8% | $7,978,843 |
| 2009 (4Q's) | $25,287,423 | 31.8% | $8,041,401 |
| 2010 (2Q's) | $35,366,306 | 33.9% | $11,989,178 |
| Overall Average (per Q) |  |  | $8,487,099 |

Based upon the Assumed Overall Damages Multiplier (0.002816693) *times* the Average USD Notional Amount of Citibank Interest Rate Contracts ($8,487,099), the overall damages is estimated at $23.9 billion.

The foregoing does not factor in that some interest rate contracts were based on non-LIBOR indexes.  Importantly, the Assumed Overall Damages Multiplier is based upon two interest rate contracts tied to 70% of LIBOR.  According to Swap Financial Group, the vast majority of interest rate contracts during the Class Period were based upon 100% of LIBOR.  If that is the case, the foregoing overall damages estimate for Citibank interest rate contracts would be materially understated.

**Barclays versus Citibank Settlements**

*Proposed Settlements*

The proposed amount of the Barclays Settlement is $120 million while the proposed amount of the Citibank Settlement is $130 million, a disproportionate amount given the relative relevant OTC derivatives activities of the holding companies of these two entities.

---

[15] *See* the OCC Reports for Third Quarter 2007, Fourth Quarter 2007, First Quarter 2008, Second Quarter 2008, Third Quarter 2008, Fourth Quarter 2008, First Quarter 2009, Second Quarter 2009, Third Quarter 2009, Fourth Quarter 2009, First Quarter 2010 and Second Quarter 2010 (collectively, the "Relevant OCC Reports"), the pertinent pages of which are attached hereto as Exhibit E; specifically Table 3 of these reports, which relates to Citigroup rather than Citibank, were utilized by taking Total Derivatives *times* Percent OTC Contracts *times* Percent Interest Rate Contracts.

[16] Utilizing the BIS data of 27.8% of USD swaps in 2007 and 33.9% of USD swaps in 2010, and a stepped increase of %USD for 2008 and 2009 (i.e. USD 29.8% for 2008 and USD 31.8% for 2009).

**Arent Fox**

MEMORANDUM
January 2, 2018
Page 6

*Notional Amounts of Swaps and Forwards Outstanding*

Set forth below is an estimate of the average amount of USD OTC swaps and forwards for the holding companies of these entities[17]:

Average USD Notional Amount of Swaps and Forwards
(Citigroup)
(in USD millions)

|  | Average Notional Amount | %USD[18] | Average USD Notional Amount |
|---|---|---|---|
| 2007 (2Q's) | $23,017,650 | 27.8% | $6,398,907 |
| 2008 (4Q's) | $23,940,879 | 29.8% | $7,134,382 |
| 2009 (4Q's) | $22,699,383 | 31.8% | $7,218,404 |
| 2010 (2Q's) | $31,272,981 | 33.9% | $10,601,541 |
| Overall Average (per Q) |  |  | $7,617,670 |

Average USD Notional Amount of Swaps and Forwards
(Barclays Group)
(in USD millions)

|  | Average Notional Amount | %USD[19] | Average USD Notional Amount |
|---|---|---|---|
| 2007 (2Q's) | $48,410 | 27.8% | $13,458 |
| 2008 (4Q's) | $127,136 | 29.8% | $37,886 |
| 2009 (4Q's) | $196,495 | 31.8% | $62,485 |
| 2010 (2Q's) | $368,831 | 33.9% | $125,034 |
| Overall Average (per Q) |  |  | $56,539 |

As Citigroup had an average notional amount of OTC USD relevant derivatives during the Class Period exceeding 100 times the average notional amount of OTC USD relevant derivatives of

[17] *See* Table 2 of the Relevant OCC Reports by taking OTC Forwards *plus* OTC Swaps. It should be noted that this table was used since it is the Relevant OCC Report table that contains holding company data (which includes Barclays Group US Inc.), whereas the other Relevant OCC Report tables contain commercial bank and trust company data (which does not include Barclays).
[18] *See* Footnote 14 above.
[19] *See* Footnote 14 above.

**Arent Fox**

MEMORANDUM
January 2, 2018
Page 7

Barclays during the Class Period, the Citibank Settlement is disproportionately low.[20]  This is even more disproportionate if Barclays is given credit for its role as an "icebreaker" settling defendant in the instant litigation.

**Conclusion**

The foregoing analysis does not provide granular detail since much of the data required to undertake a more comprehensive analysis is not publicly available, in particular, on an individual bank basis, and has not been provided by the banks.  To provide a more conservative analysis, the assumptions contained herein are generally made in the banks' favor.  Even so, the $130 million agreed upon in settlement, even with the understanding that settlement necessarily requires compromise, is so disconnected from the best possible recovery that it cannot be fairly considered to be within the range of reasonableness.  In fact, the $130 million settlement amount represents less than a 1% recovery from estimated damages.

---

[20] If, instead, OTC swaps were used rather than OTC swaps and forwards, the difference would have been considerably more disproportionate.

**Exhibit A**

**LIBOR Suppression Analysis**
**(1-month LIBOR)**

# *Swap Financial Group*

Swap Financial Group, LLC
135 West 50th St, 20th Floor
New York, NY 10020
Phone: 212-478-3700

## MEMORANDUM

| | |
|---|---|
| To: | Les Jacobowitz |
| | Arent Fox LLP |
| | |
| From: | James Murphy |
| | Swap Financial Group |
| | |
| Concerning: | Suppression Analysis: 1-Month USD LIBOR |
| | |
| Date: | December 29, 2017 |

### Introduction

In connection with U.S. antitrust litigation regarding the alleged manipulation of LIBOR[1], the plaintiffs contend that LIBOR was suppressed by the defendant banks, which were responsible for determining LIBOR, during the period from August 2007 to May 2010. As a result, end users of LIBOR-based interest rate swaps and other products would have received less than they should have on any LIBOR-based receipts.

### Analysis

As per your request, Swap Financial Group ("SFG") has estimated the impact of this claimed LIBOR suppression for an interest rate swap between Maimonides Medical Center (the "Counterparty") and Bank of America, NA (the "Bank"). Under the swap, the Counterparty pays a fixed rate and receives floating rate payments based on 1-month USD LIBOR ("LIBOR"). According to the expert witness for the plaintiffs and as shown in his suppression chart, the average suppression for 1-month USD LIBOR during the relevant period was 0.19%. In other words, 1-month LIBOR would have been, on average, 0.19% higher if not for the alleged manipulation of LIBOR by the defendant banks. To estimate the loss caused by such a suppression of LIBOR, SFG compared the estimated LIBOR-based receipts under the swap using historical resets for 1-month USD LIBOR as well as LIBOR plus 0.19%. The estimated receipts were calculated on

---

[1] The case is In re: Libor-Based Financial Instruments Antitrust Litigation, U.S. District Court, Southern District of New York, No. 11-md-02262.

LIBOR Suppression Analysis
Page 2

a monthly basis and took into account the amortizing notional schedules as shown in the relevant swap confirmation. A summary of the results appears in the table below.

| Original Trade Date | Avg Notional Amt (June '07 to May '10) | Floating Rate Formula | Total Receipts (Historical LIBOR) | Total Receipts (LIBOR + 0.19%) | Difference |
|---|---|---|---|---|---|
| 4/13/2006 | $29,000,000 | 70% of 1moLIBOR | $1,145,582 | $1,254,674 | ($109,092) |

Our analysis assumes the average suppression of 0.19% applies during the entire period from August 2007 to May 2010. It is reasonable to assume that the actual suppression levels would have varied during this period. If the exact suppression level was known for each relevant LIBOR reset date under the swap, a more exact calculation of damages could be made. However, we do not believe such results would be materially different from the estimates shown in the table above. Based on an average suppression of 0.19% during this period, SFG estimates that the Counterparty received approximately $109,000 less than it would have if LIBOR was higher by 0.19%.

We expect this analysis to be comparable for any other swap where the floating rate receipts were based on LIBOR. Based on the expert's suppression chart, suppression levels differed depending on the tenor for LIBOR (i.e. 1-month, 3-month, 6-month, etc.). Based on our experience in the swaps market, the vast majority of LIBOR-based swaps use either 1-month or 3-month LIBOR as the relevant LIBOR index.

Swap Financial Group, LLC, founded in 1998, is an established advisor and arranger of swaps within the industry for interest rate swaps, options, and other derivatives and is professionally knowledgeable of the transaction type represented in this analysis. In the past three years, SFG has advised on hundreds of derivative transactions with a total notional of more than $25 billion. SFG advises a board range of clients, including governmental issuers, non-profits and corporations.

Swap Financial Group

**Exhibit B**

**LIBOR Suppression Analysis**
**(3-month LIBOR)**
**and Related Swap Confirm**

# *Swap Financial Group*

Swap Financial Group, LLC
135 West 50th St, 20th Floor
New York, NY 10020
Phone: 212-478-3700

## MEMORANDUM

| | |
|---|---|
| To: | Les Jacobowitz |
| | Arent Fox LLP |
| | |
| From: | James Murphy |
| | Swap Financial Group |
| | |
| Concerning: | Suppression Analysis: 3-Month USD LIBOR |
| | |
| Date: | December 29, 2017 |

**Introduction**

In connection with U.S. antitrust litigation regarding the alleged manipulation of LIBOR[1], the plaintiffs contend that LIBOR was suppressed by the defendant banks, which were responsible for determining LIBOR, during the period from August 2007 to May 2010. As a result, end users of LIBOR-based interest rate swaps and other products would have received less than they should have on any LIBOR-based receipts.

**Analysis**

As per your request, Swap Financial Group ("SFG") has estimated the impact of this claimed LIBOR suppression for an interest rate swap between the client (the "Counterparty") and JPMorgan Chase Bank, NA (the "Bank"). Under the swap, the Counterparty pays a fixed rate and receives floating rate payments based on 3-month USD LIBOR ("LIBOR"). According to the expert witness for the plaintiffs and as shown in his suppression chart, the average suppression for 3-month USD LIBOR during the relevant period was 0.13%. In other words, 3-month LIBOR would have been, on average, 0.13% higher if not for the alleged manipulation of LIBOR by the defendant banks. To estimate the loss caused by such a suppression of LIBOR, SFG compared the estimated LIBOR-based receipts under the swap using historical resets for 3-month USD LIBOR as well as LIBOR plus 0.13%. The estimated receipts were calculated on a monthly basis and took into account

---

[1] The case is In re: Libor-Based Financial Instruments Antitrust Litigation, U.S. District Court, Southern District of New York, No. 11-md-02262.

LIBOR Suppression Analysis
Page 2

the amortizing notional schedules as shown in the relevant swap confirmations. A summary of these results appears in the table below.

| Original Trade Date | Notional Amount | Floating Rate Formula | Total Receipts (Historical LIBOR) | Total Receipts (LIBOR + 0.13%) | Difference |
|---|---|---|---|---|---|
| 5/15/2005 | $58,547,500 | 70% of 3moLIBOR | $2,513,234 | $2,664,311 | ($151,077) |

Our analysis assumes the average suppression of 0.13% applies during the entire period from August 2007 to May 2010. It is reasonable to assume that the actual suppression levels would have varied during this period. If the exact suppression level was known for each relevant LIBOR reset date under the swaps, a more exact calculation of damages could be made. However, we do not believe such results would be materially different from the estimates shown in the table above. Based on an average suppression of 0.13% during this period, SFG estimates that the Counterparty received approximately $151,000 less than it would have if LIBOR was higher by 0.13%.

We expect this analysis to be comparable for any other swap where the floating rate receipts were based on LIBOR. Based on the expert's suppression chart, suppression levels differed depending on the tenor for LIBOR (i.e. 1-month, 3-month, 6-month, etc.). Based on our experience in the swaps market, the vast majority of LIBOR-based swaps use either 1-month or 3-month LIBOR as the relevant LIBOR index.

Swap Financial Group, LLC, founded in 1998, is an established advisor and arranger of swaps within the industry for interest rate swaps, options, and other derivatives and is professionally knowledgeable of the transaction type represented in this analysis. In the past three years, SFG has advised on hundreds of derivative transactions with a total notional of more than $25 billion. SFG advises a board range of clients, including governmental issuers, non-profits and corporations.

Swap Financial Group



Confirmation

Swap Transaction

Date: ███████

███████████████████████████████
████████████

Re:    Swap Transaction ███████████████

Ladies and Gentlemen:

The purpose of this Confirmation is to confirm the terms and conditions of the Swap Transaction entered into between us on the Trade Date specified below (the "Swap Transaction"). This Confirmation constitutes a "Confirmation" as referred to in the Agreement specified below.

The definitions and provisions contained in the 2000 ISDA Definitions, as published by the International Swaps and Derivatives Association, Inc. (the "Definition"), are incorporated into this Confirmation. In the event of any inconsistency between those definitions and provisions and this Confirmation, this Confirmation will govern.

1.  This Confirmation supplements, forms part of, and is subject to, the Master Agreement dated as of 17 November 2003, as amended and supplemented from time to time (the "Agreement") between JPMorgan Chase Bank N.A. ("JPMorgan") and ██████████████ ██████████████████ (the "Counterparty"). All provisions contained in the Agreement govern this Confirmation except as expressly modified below.

2.  The terms of the particular Swap Transaction to which this Confirmation relates are as follows:

| | |
|---|---|
| Notional Amount: | As set forth on the attached Exhibit A |
| Trade Date: | 18 May 2005 |
| Effective Date: | 06 July 2005 |
| Termination Date: | 01 July 2030, subject to adjustment in accordance with the Modified Following Business Day Convention |

**JPMorgan**

<u>Floating Amounts</u>:

| | |
|---|---|
| Floating Rate Payer: | JPMorgan |
| Floating Rate Payer Payment Dates: | The 1st calendar day in each month in each year, commencing with 01 August 2005 up to and including the Termination Date, subject to adjustment in accordance with the Modified Following Business Day Convention, and there will be an adjustment to the Calculation Period. |
| Floating Rate for initial Calculation Period: | To be determined |
| Floating Rate Option: | USD-LIBOR-BBA, except that the Floating Rate shall be determined on each Reset Date |
| Designated Maturity: | 3-month USD-LIBOR-BBA |
| Spread: | None |
| Floating Rate Day Count Fraction: | Actual/Actual |
| Floating Amounts: | The Floating Rate used to calculate the Floating Amount on each Payment Date will be equal to the rate determined in accordance with the specified Floating Rate Option and Designated Maturity, for the relevant Calculation Period, multiplied by 70.00000%.  For the avoidance of doubt, the Floating Amount shall be calculated as follows: |
| | Floating Amount = Notional Amount * Floating Rate * 70.00000% * Day Count Fraction |
| Reset Dates: | Effective Date and thereafter on each Wednesday for value on each Thursday |
| Averaging: | Applicable |
| Method of Averaging: | Weighted |
| Compounding: | Inapplicable |
| Business Days: | New York, London |



Fixed Amounts:

| | |
|---|---|
| Fixed Rate Payer: | Counterparty |
| Fixed Payer Payment Dates: | The 1st calendar day in each month in each year, commencing with 01 August 2005 up to and including the Termination Date, subject to adjustment in accordance with the Modified Following Business Day Convention, and there will be an adjustment to the Calculation Period. |
| Fixed Rate | 3.36000 percent |
| Fixed Rate Day Count Fraction: | 30/360 |
| Business Days: | New York, London |
| Calculation Agent: | JPMorgan or as stated in the Agreement. |

3.   Other Provisions:

Counterparty shall have the right to terminate this Transaction by providing (i) at least two (2) Business Days prior written notice to JPMorgan of its election to terminate this Transaction and (ii) evidence reasonably satisfactory to JPMorgan that Counterparty has or will have on the termination date available funds with which to pay any amount due to JPMorgan in connection with such early termination. On the Optional Termination Date set forth in such notice, an amount determined by JPMorgan, shall be payable by JPMorgan or the Counterparty, as the case may be, in respect of such termination. If such amount is not acceptable to Counterparty, then JPMorgan shall determine such amount in accordance to Section 6(e)(ii)(1) of the Master Agreement, assuming Market Quotation and Second Method apply and Counterparty is the sole affected Party. Notwithstanding anything herein to the contrary, the parties will be obligated to pay any accrued and unpaid amounts that would otherwise be due on the date of such optional termination.

4.   Account Details

Payments to JPMorgan in USD:

Payments to Counterparty in USD:                  As per your standard settlement instructions.



## Exhibit A

| Start Date | End Date | Notional Amount in USD |
| --- | --- | --- |
| Effective Date | July 1, 2015 | $58,547,500.00 |
| July 1, 2015 | July 1, 2016 | $55,792,500.00 |
| July 1, 2016 | July 1, 2017 | $52,937,500.00 |
| July 1, 2017 | July 1, 2018 | $49,977,500.00 |
| July 1, 2018 | July 1, 2019 | $46,910,000.00 |
| July 1, 2019 | July 1, 2020 | $43,727,500.00 |
| July 1, 2020 | July 1, 2021 | $40,430,000.00 |
| July 1, 2021 | July 1, 2022 | $37,010,000.00 |
| July 1, 2022 | July 1, 2023 | $33,465,000.00 |
| July 1, 2023 | July 1, 2024 | $29,790,000.00 |
| July 1, 2024 | July 1, 2025 | $25,980,000.00 |
| July 1, 2025 | July 1, 2026 | $22,030,000.00 |
| July 1, 2026 | July 1, 2027 | $17,935,000.00 |
| July 1, 2027 | July 1, 2028 | $13,690,000.00 |
| July 1, 2028 | July 1, 2029 | $9,290,000.00 |
| July 1, 2029 | July 1, 2030 | $4,727,500.00 |

**Exhibit C**

**LIBOR Suppression Chart**

| Summary of Estimated Suppression | |
|---|---|
| USD LIBOR tenor | Average suppression in basis points (Aug 2007 - May 2010) |
| 1W | 11 |
| 2W | 13 |
| 1M | 19 |
| 2M | 15 |
| 3M | 13 |
| 4M | 18 |
| 5M | 22 |
| 6M | 26 |
| 7M | 28 |
| 8M | 30 |
| 9M | 32 |
| 10M | 34 |
| 11M | 36 |
| 12M | 37 |

The suppression numbers for USD LIBOR tenors other than 1M and 3M are provided for the purposes of the Barclays settlement only and do not reflect the expert opinions of Dr. Bernheim.



Estimated Suppression for 1W USD LIBOR



Estimated Suppression for 2W USD LIBOR



Estimated Suppression for 1M USD LIBOR



Estimated Suppression for 2M USD LIBOR



Estimated Suppression for 3M USD LIBOR

Estimated suppression - 3M



Estimated Suppression for 4M USD LIBOR

Estimated suppression - 4M



Estimated Suppression for 5M USD LIBOR

# Estimated Suppression for 6M USD LIBOR





Estimated Suppression for 7M USD LIBOR



Estimated Suppression for 8M USD LIBOR

Estimated suppression - 8M



Estimated Suppression for 9M USD LIBOR





Estimated Suppression for 11M USD LIBOR

# Estimated Suppression for 12M USD LIBOR



**Exhibit D**

**Relevant Pages from**
**BIS Triennial Bank Surveys**
**for 2007 and 2010**



BANK FOR INTERNATIONAL SETTLEMENTS



# Triennial
# Central Bank Survey

December 2007

Foreign exchange and
derivatives market activity
in 2007

**Notional amounts outstanding of OTC single currency interest rate derivatives by instrument, counterparty and currency at end-June 2007[1]**

**All currencies**

In millions of US dollars

| | Total | US dollar | Euro | Yen | Pound sterling |
|---|---|---|---|---|---|
| **Forward rate agreements** | **25,607,251** | **8,928,075** | **5,512,237** | **288,580** | **2,668,040** |
| with reporting dealers | 11,982,197 | 4,185,544 | 3,060,290 | 193,183 | 1,499,862 |
| with other financial institutions | 12,398,005 | 4,396,885 | 2,359,807 | 60,585 | 1,149,431 |
| with other non-financial customers | 1,227,047 | 345,646 | 92,141 | 34,814 | 18,747 |
| **Swaps** | **306,437,541** | **88,211,157** | **119,670,596** | **44,515,139** | **25,739,385** |
| with reporting dealers | 129,949,653 | 36,887,859 | 47,970,495 | 22,537,471 | 10,626,456 |
| with other financial institutions | 135,157,049 | 36,800,067 | 57,328,771 | 16,596,881 | 11,493,319 |
| with other non-financial customers | 41,330,838 | 14,523,236 | 14,371,328 | 5,380,785 | 3,619,612 |
| **Options sold** | **44,211,453** | **20,678,500** | **17,351,385** | **3,216,250** | **1,727,381** |
| with reporting dealers | 28,708,784 | 12,551,852 | 12,111,773 | 2,413,418 | 1,006,648 |
| with other financial institutions | 10,845,062 | 5,296,339 | 4,106,516 | 542,038 | 518,937 |
| with other non-financial customers | 4,657,605 | 2,830,307 | 1,133,096 | 260,796 | 201,798 |
| **Options bought** | **40,675,505** | **18,353,988** | **16,188,322** | **3,260,564** | **1,698,670** |
| with reporting dealers | 27,915,959 | 12,307,997 | 11,521,279 | 2,385,600 | 1,087,942 |
| with other financial institutions | 9,328,545 | 4,026,685 | 3,873,612 | 599,719 | 444,373 |
| with other non-financial customers | 3,431,003 | 2,019,310 | 793,433 | 275,245 | 166,355 |
| **Total options** | **56,574,584** | **26,602,570** | **21,723,185** | **4,077,309** | **2,378,759** |
| **Other products** | **7,210** | ... | ... | ... | ... |
| **Total contracts** | **388,626,574** | **123,741,791** | **146,906,004** | **48,881,019** | **30,786,175** |

For footnotes, see facing page.

Table E.39

**Notional amounts outstanding of OTC single currency interest rate derivatives by instrument, counterparty and currency at end-June 2007[1]**

**All currencies**

In millions of US dollars

| Swiss franc | Canadian dollar | Swedish krona | Other currencies[2] | |
|---|---|---|---|---|
| 488,589 | 88,154 | 2,928,027 | 4,705,549 | **Forward rate agreements** |
| 378,558 | 49,429 | 1,080,902 | 1,534,429 | with reporting dealers |
| 83,946 | 29,692 | 1,482,355 | 2,835,304 | with other financial institutions |
| 26,085 | 9,034 | 364,772 | 335,808 | with other non-financial customers |
| 3,520,638 | 3,175,031 | 3,387,102 | 18,218,493 | **Swaps** |
| 1,445,603 | 1,411,219 | 1,000,473 | 8,070,077 | with reporting dealers |
| 1,640,964 | 1,349,508 | 1,870,358 | 8,077,181 | with other financial institutions |
| 434,070 | 414,302 | 516,270 | 2,071,235 | with other non-financial customers |
| 130,808 | 182,555 | 134,724 | 789,850 | **Options sold** |
| 59,550 | 86,643 | 39,744 | 439,156 | with reporting dealers |
| 43,245 | 73,345 | 32,738 | 231,904 | with other financial institutions |
| 28,015 | 22,567 | 62,242 | 118,784 | with other non-financial customers |
| 119,566 | 173,617 | 142,577 | 738,201 | **Options bought** |
| 65,095 | 92,036 | 31,430 | 424,580 | with reporting dealers |
| 44,291 | 61,755 | 38,497 | 239,613 | with other financial institutions |
| 10,180 | 19,826 | 72,651 | 74,003 | with other non-financial customers |
| 188,056 | 266,835 | 241,712 | 1,096,158 | **Total options** |
| ... | ... | ... | 7,210 | **Other products** |
| 4,197,279 | 3,530,018 | 6,556,836 | 24,027,452 | **Total contracts** |

[1] Data adjusted for inter-dealer double-counting. While data on total options are shown on a net basis, separate data on options sold and options bought are recorded on a gross basis, ie not adjusted for inter-dealer double-counting. [2] Calculated as the difference between the total and the sum of the listed components.

Table E.39 (cont)



BANK FOR INTERNATIONAL SETTLEMENTS



# Triennial Central Bank Survey

# Foreign exchange and derivatives market activity in 2010

# AMOUNTS OUTSTANDING

Notional amounts outstanding of OTC single currency interest rate derivatives by instrument, counterparty and currency at end-June 2010[1]

### All currencies

In millions of US dollars

| | Total | US dollar | Euro | Yen | Pound sterling |
|---|---|---|---|---|---|
| **Forward rate agreements** | 60,028,187 | 29,736,659 | 17,334,587 | 169,613 | 5,239,272 |
| with reporting dealers | 32,078,754 | 18,366,760 | 8,012,814 | 94,716 | 2,314,062 |
| with other financial institutions | 25,459,541 | 9,786,408 | 8,797,296 | 63,346 | 2,863,755 |
| with non-financial customers | 2,489,894 | 1,583,493 | 524,476 | 11,552 | 61,454 |
| | | | | | |
| **Swaps** | 367,540,841 | 123,551,791 | 128,933,539 | 51,182,501 | 29,479,751 |
| with reporting dealers | 87,819,275 | 26,995,306 | 26,542,971 | 17,631,169 | 5,374,350 |
| with other financial institutions | 245,139,206 | 85,822,383 | 91,290,797 | 27,535,547 | 20,579,124 |
| with non-financial customers | 34,582,366 | 10,734,102 | 11,099,772 | 6,015,782 | 3,526,276 |
| | | | | | |
| **Options sold** | 37,381,952 | 11,780,745 | 17,836,599 | 3,545,322 | 2,307,018 |
| with reporting dealers | 22,742,085 | 6,542,004 | 11,418,695 | 2,634,681 | 1,178,070 |
| with other financial institutions | 12,196,632 | 4,151,034 | 5,598,311 | 800,226 | 981,695 |
| with non-financial customers | 2,443,233 | 1,087,706 | 819,595 | 110,414 | 147,254 |
| | | | | | |
| **Options bought** | 36,136,239 | 11,403,431 | 17,353,181 | 3,262,533 | 2,417,618 |
| with reporting dealers | 23,256,734 | 7,009,750 | 11,605,444 | 2,521,496 | 1,224,001 |
| with other financial institutions | 11,220,791 | 3,807,546 | 5,140,025 | 681,464 | 1,060,397 |
| with non-financial customers | 1,658,715 | 586,134 | 607,709 | 59,575 | 133,221 |
| | | | | | |
| **Total options** | 50,518,782 | 16,408,305 | 23,677,714 | 4,229,767 | 3,523,602 |
| **Other products** | 4,997 | ... | ... | ... | ... |
| **Total contracts** | 478,092,807 | 169,696,755 | 169,945,840 | 55,581,881 | 38,242,625 |

For footnotes, see facing page.

Table 2

**Exhibit E**

**Pertinent Pages from
Relevant OCC Reports
for Each Quarter
During the Class Period**

OCC'S Quarterly Report on Bank Derivatives Activities
Third Quarter 2007
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq307.pdf



Comptroller of the Currency
Administrator of National Banks

**Washington, DC 20219**

# OCC's Quarterly Report on Bank Derivatives Activities
# Third Quarter 2007

## Executive Summary

- U.S. commercial banks generated $2.3 billion in revenues trading cash and derivative instruments in the third quarter of 2007, down 62% from the $6.2 billion reported in the second quarter. This decline is attributed largely to the difficult trading environment in credit markets.
- Net Current Credit Exposure increased $53 billion, or 27% from the prior quarter, to $252 billion.
- The notional amount of derivatives held by U.S. commercial banks increased $19.7 trillion to $172.2 trillion in the third quarter, 13% higher than in the second quarter. Bank derivative contracts remain concentrated in interest rate products, which represent 81% of total notionals.
- The notional amount of credit derivatives, the fastest growing product in the derivatives market, increased 19% from the second quarter to $14 trillion. Credit default swaps represent 98% of the total amount of credit derivatives.

The OCC's quarterly report on bank derivatives activities and trading revenues is based on Call Report information provided by all insured U.S. commercial banks and trust companies, as well as on other published financial data.

Derivatives activity in the U.S. banking system is dominated by a small group of large financial institutions. Five large commercial banks represent 97% of the total industry notional amount, 78% of total trading revenues and 87% of industry net current credit exposure.

While bank supervisors normally have concerns about market or product concentrations, there are three important mitigating factors with respect to derivatives activities. First, there are a number of other providers of derivatives products, such as investment banks and foreign banks, whose activity is not reflected in the data in this report. Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is appropriately concentrated in those institutions that have made the resource commitment to be able to operate this business in a safe and sound manner. Third, the OCC has examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation and compliance risks of derivatives activities.

## Revenues

Trading revenues from cash instruments and derivative products totaled $2.3 billion in the third quarter of 2007 for all insured U.S. commercial banks (see table below), down 62% from the near-record level of $6.2 billion in the second quarter of 2007.

TABLE 2

**NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS**
**TOP 25 HOLDING COMPANIES IN DERIVATIVES**
**SEPTEMBER 30, 2007, $ MILLIONS**
**NOTE:  DATA ARE PRELIMINARY**

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | $1,479,575 | $92,304,005 | $1,551,702 | $3,207,451 | $5,761,110 | $61,467,636 | $12,541,630 | $7,774,476 | $295,174 |
| 2 | CITIGROUP INC. | NY | 2,358,266 | 39,451,849 | 860,520 | 4,653,371 | 3,989,610 | 19,655,155 | 6,758,066 | 3,534,927 | 333,905 |
| 3 | BANK OF AMERICA CORPORATION | NC | 1,582,330 | 32,733,343 | 956,137 | 820,760 | 2,925,194 | 22,946,620 | 6,528,058 | 1,556,073 | 196,657 |
| 4 | WACHOVIA CORPORATION | NC | 754,168 | 5,137,123 | 330,226 | 544,780 | 112,455 | 3,075,761 | 678,291 | 395,610 | 21,156 |
| 5 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 509,866 | 4,925,904 | 119,043 | 116,906 | 375,399 | 2,102,767 | 574,307 | 1,137,483 | 58,576 |
| 6 | TAUNUS CORPORATION | NY | 600,740 | 1,121,667 | 115,792 | 257,732 | 525,046 | 177,086 | 27,668 | 18,343 | 703 |
| 7 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 184,166 | 1,107,709 | 72,905 | 25,572 | 257,520 | 381,168 | 368,296 | 2,248 | 43,893 |
| 8 | WELLS FARGO & COMPANY | CA | 548,727 | 992,529 | 112,485 | 85,844 | 424,615 | 291,396 | 75,810 | 2,379 | 18,580 |
| 9 | STATE STREET CORPORATION | MA | 140,085 | 799,021 | 333 | 0 | 744,023 | 10,173 | 44,265 | 228 | 40,885 |
| 10 | SUNTRUST BANKS, INC. | GA | 175,857 | 263,913 | 92,346 | 10,106 | 31,731 | 102,552 | 26,103 | 1,075 | 824 |
| 11 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 131,478 | 256,758 | 44,692 | 25,038 | 5,309 | 128,458 | 47,997 | 5,264 | 2,362 |
| 12 | METLIFE, INC. | NY | 563,077 | 187,965 | 13,051 | 0 | 7,560 | 74,500 | 86,168 | 6,687 | 0 |
| 13 | NORTHERN TRUST CORPORATION | IL | 63,099 | 152,933 | 0 | 0 | 144,596 | 7,505 | 561 | 271 | 15,939 |
| 14 | KEYCORP | OH | 96,830 | 119,418 | 16,646 | 0 | 11,265 | 74,956 | 8,306 | 8,245 | 1,519 |
| 15 | NATIONAL CITY CORPORATION | OH | 154,176 | 112,385 | 12,426 | 1,325 | 19,764 | 31,514 | 45,379 | 1,977 | 676 |
| 16 | BARCLAYS GROUP US INC. | DE | 435,586 | 104,672 | 40,699 | 0 | 22,254 | 24,643 | 10,845 | 6,230 | 0 |
| 17 | U.S. BANCORP | MN | 227,628 | 89,512 | 6,950 | 9,330 | 17,019 | 47,460 | 7,937 | 816 | 379 |
| 18 | ABN AMRO NORTH AMERICA HOLDING COMPANY | IL | 109,063 | 75,745 | 0 | 0 | 15 | 52,566 | 13,209 | 9,955 | 0 |
| 19 | CITIZENS FINANCIAL GROUP, INC. | RI | 164,201 | 61,567 | 0 | 0 | 3,732 | 56,682 | 993 | 160 | 80 |
| 20 | REGIONS FINANCIAL CORPORATION | AL | 138,237 | 52,929 | 5,929 | 2,000 | 1,270 | 38,639 | 4,915 | 175 | 28 |
| 21 | FIFTH THIRD BANCORP | OH | 104,265 | 49,351 | 39 | 0 | 5,787 | 32,335 | 10,804 | 386 | 372 |
| 22 | BB&T CORPORATION | NC | 130,781 | 43,022 | 7,136 | 0 | 8,000 | 22,022 | 5,737 | 128 | 29 |
| 23 | CAPITAL ONE FINANCIAL CORPORATION | VA | 147,155 | 41,433 | 0 | 0 | 829 | 40,503 | 101 | 0 | 0 |
| 24 | FIRST HORIZON NATIONAL CORPORATION | TN | 37,480 | 33,669 | 7,197 | 0 | 6,943 | 9,587 | 9,942 | 0 | 3 |
| 25 | UNIONBANCAL CORPORATION | CA | 54,343 | 27,986 | 0 | 0 | 4,392 | 15,595 | 7,999 | 0 | 1,588 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | $10,891,180 | $179,746,410 | $4,366,253 | $9,760,215 | $15,405,439 | $110,867,280 | $24,884,087 | $14,463,135 | $1,033,327 |

Note:  Currently, the Y-9 report does not differentiate credit derivatives by contract type.  Credit derivatives have been included in the sum of total derivatives.
Note:  Prior to the first quarter of 2005, total derivatives included spot foreign exchange.  Beginning in that quarter, spot foreign exchange has been reported separately.
Note:  Numbers may not add due to rounding.
Data source:  Consolidated Financial Statements for Bank Holding Companies, FR Y- 9, schedule HC-L

TABLE 3

## DISTRIBUTION OF DERIVATIVE CONTRACTS
## TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
### SEPTEMBER 30, 2007, $ MILLIONS
### NOTE: DATA ARE PRELIMINARY

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,244,049 | $91,734,451 | 4.8 | 95.2 | 82.0 | 6.6 | 3.0 | 8.5 |
| 2 | CITIBANK NATIONAL ASSN | NV | 1,233,325 | 34,004,072 | 2.9 | 97.1 | 76.5 | 13.6 | 3.0 | 8.9 |
| 3 | BANK OF AMERICA NA | NC | 1,290,376 | 32,018,247 | 5.0 | 95.0 | 85.0 | 8.7 | 1.4 | 4.9 |
| 4 | WACHOVIA BANK NATIONAL ASSN | NC | 157,018 | 5,165,545 | 16.9 | 83.1 | 87.2 | 2.8 | 2.2 | 7.8 |
| 5 | HSBC BANK USA NATIONAL ASSN | DE | 181,811 | 4,439,684 | 4.2 | 95.8 | 57.5 | 14.7 | 2.0 | 25.7 |
| 6 | WELLS FARGO BANK NA | SD | 445,446 | 991,484 | 19.8 | 80.2 | 93.5 | 4.6 | 1.6 | 0.2 |
| 7 | BANK OF NEW YORK | NY | 112,524 | 953,577 | 9.3 | 90.7 | 81.2 | 17.1 | 1.4 | 0.2 |
| 8 | STATE STREET BANK&TRUST CO | MA | 131,321 | 799,571 | 0.0 | 100.0 | 2.2 | 97.8 | 0.0 | 0.2 |
| 9 | SUNTRUST BANK | GA | 171,511 | 264,514 | 38.7 | 61.3 | 93.1 | 2.9 | 3.6 | 0.4 |
| 10 | PNC BANK NATIONAL ASSN | PA | 119,594 | 260,331 | 26.5 | 73.5 | 92.7 | 4.5 | 0.7 | 2.1 |
| 11 | MELLON BANK NATIONAL ASSN | PA | 32,183 | 181,823 | 5.1 | 94.9 | 20.4 | 78.5 | 1.0 | 0.1 |
| 12 | NORTHERN TRUST CO | IL | 54,113 | 152,959 | 0.0 | 100.0 | 2.9 | 96.8 | 0.0 | 0.2 |
| 13 | KEYBANK NATIONAL ASSN | OH | 93,178 | 116,094 | 14.3 | 85.7 | 79.9 | 12.7 | 0.3 | 7.1 |
| 14 | NATIONAL CITY BANK | OH | 141,885 | 114,673 | 12.0 | 88.0 | 95.6 | 2.7 | 0.0 | 1.7 |
| 15 | U S BANK NATIONAL ASSN | OH | 225,976 | 85,751 | 19.0 | 81.0 | 89.1 | 9.9 | 0.1 | 1.0 |
| 16 | LASALLE BANK NATIONAL ASSN | IL | 73,157 | 60,634 | 0.0 | 100.0 | 94.3 | 0.0 | 1.8 | 3.8 |
| 17 | MERRILL LYNCH BANK USA | UT | 77,649 | 58,886 | 45.5 | 54.5 | 81.5 | 1.6 | 3.2 | 13.7 |
| 18 | REGIONS BANK | AL | 133,921 | 51,559 | 15.4 | 84.6 | 98.9 | 0.7 | 0.0 | 0.3 |
| 19 | RBS CITIZENS NATIONAL ASSN | RI | 132,409 | 49,820 | 0.0 | 100.0 | 92.4 | 7.3 | 0.0 | 0.3 |
| 20 | FIFTH THIRD BANK | OH | 57,199 | 47,061 | 0.1 | 99.9 | 75.6 | 23.0 | 0.8 | 0.5 |
| 21 | BRANCH BANKING&TRUST CO | NC | 126,290 | 46,455 | 14.7 | 85.3 | 99.3 | 0.4 | 0.0 | 0.3 |
| 22 | FIRST TENNESSEE BANK NA | TN | 37,158 | 33,269 | 21.6 | 78.4 | 100.0 | 0.0 | 0.0 | 0.0 |
| 23 | LEHMAN BROTHERS COML BK | UT | 6,343 | 29,982 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 24 | UNION BANK OF CALIFORNIA NA | CA | 53,685 | 28,386 | 0.0 | 100.0 | 68.5 | 20.8 | 10.7 | 0.0 |
| 25 | DEUTSCHE BANK TR CO AMERICAS | NY | 36,215 | 26,357 | 0.0 | 100.0 | 44.4 | 6.1 | 27.4 | 22.2 |
| | TOP 25 COMMERCIAL BANKS & TCs WITH DERIVATIVES | | $6,768,247 | $171,771,444 | $8,554,321 | $163,217,123 | $138,433,821 | $15,579,655 | $3,786,887 | $13,971,081 |
| | OTHER COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 2,533,220 | 403,888 | 13,040 | 390,848 | 342,721 | 30,611 | 12,422 | 18,135 |
| | TOTAL FOR COMMERCIAL BKS & TCs WITH DERIVATIVES | | 9,301,467 | 172,175,332 | 8,567,361 | 163,607,971 | 138,776,541 | 15,610,266 | 3,799,309 | 13,989,216 |
| | | | | (%) | (%) | (%) | (%) | (%) | (%) | (%) |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCs WITH DERIVATIVES | | | 99.8 | 99.8 | 94.8 | 80.4 | 9.0 | 2.2 | 8.1 |
| | OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKs & TCs WITH DERIVATIVES | | | 0.2 | 0.2 | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 |
| | TOTAL FOR COMMERCIAL BKS & TCs: % OF TOTAL COMMERCIAL BKS & TCs WITH DERIVATIVES | | | 100.0 | 5.0 | 95.0 | 80.6 | 9.1 | 2.2 | 8.1 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here.
Note: "Foreign Exchange" does not include spot fx.
Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Before the first quarter of 1995 total derivatives included spot foreign exchange. Beginning in the first quarter, 1995, spot foreign exchange was reported separately.
Note: Numbers may not add due to rounding.
Data source: Call Reports, schedule RC-L.

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
Fourth Quarter 2007
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq407.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities
## Fourth Quarter 2007

## Executive Summary

- Fourth quarter 2007 trading in cash and derivative instruments resulted in losses of $9.97 billion for U.S. commercial banks, compared to revenues of $2.3 billion in the third quarter of 2007.  The loss reflects a continuation and deepening of the turmoil in capital markets that began in the third quarter, particularly for credit instruments.
- For fiscal year 2007, U.S. commercial banks reported trading revenues of $5.5 billion, compared to record revenues of $18.8 billion in 2006.  The weaker 2007 revenues resulted from poor trading results in the second half of 2007.
- Net current credit exposure increased 22% to $309 billion from the third quarter, and is 67% higher than at the end of 2006.  The rapid increase in credit exposure results from sharply lower interest rates and higher credit spreads, which created a large increase in derivatives receivables.
- The notional value of derivatives held by U.S. commercial banks decreased $8 trillion, or 5 percent, to $164.2 trillion in the fourth quarter.  The decline in notional values, while unusual, is not surprising given the current turmoil in global capital markets.
- Derivative contracts remain concentrated in interest rate products, which comprise 79% of total derivative notional value.   The notional value of credit derivative contracts increased 3% during the quarter to $14.4 trillion, with 98% of those contracts being credit default swaps.

The OCC's quarterly report on bank derivatives activities and trading revenues is based on Call Report information provided by all insured U.S. commercial banks and trust companies, as well as on other published financial data.

Derivatives activity in the U.S. banking system is dominated by a small group of large financial institutions.  Five large commercial banks represent 97% of the total industry notional amount and 87% of industry net current credit exposure.

While bank supervisors normally have concerns about market or product concentrations, there are three important mitigating factors with respect to derivatives activities.  First, there are a number of other providers of derivatives products, such as investment banks and foreign banks, whose activity is not reflected in the data in this report.  Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is appropriately concentrated in those institutions that have made the resource commitment to be able to operate this business in a safe and sound manner.  Third, the OCC has examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation and compliance risks of derivatives activities.

**TABLE 2**

NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS
TOP 25 HOLDING COMPANIES IN DERIVATIVES
DECEMBER 31, 2007, $ MILLIONS
NOTE: DATA ARE PRELIMINARY

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | $1,562,147 | $84,866,696 | $1,719,992 | $2,490,096 | $6,415,512 | $53,840,066 | $12,435,166 | $7,965,864 | $40,312 |
| 2 | CITIGROUP INC. | NY | 2,187,631 | 36,842,165 | 797,876 | 3,447,707 | 4,127,874 | 18,262,460 | 6,531,455 | 3,674,793 | 212,138 |
| 3 | BANK OF AMERICA CORPORATION | NC | 1,720,688 | 32,713,020 | 1,009,831 | 652,106 | 3,099,962 | 23,048,753 | 3,300,029 | 1,602,339 | 113,601 |
| 4 | WACHOVIA CORPORATION | NC | 782,896 | 4,912,529 | 259,399 | 310,826 | 228,947 | 3,057,972 | 621,564 | 433,821 | 12,496 |
| 5 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 487,755 | 4,185,861 | 101,873 | 22,067 | 388,186 | 2,015,347 | 409,947 | 1,249,441 | 40,184 |
| 6 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 197,839 | 1,099,391 | 69,799 | 19,519 | 287,773 | 361,289 | 355,523 | 2,488 | 31,078 |
| 7 | TAUNUS CORPORATION | NY | 668,199 | 1,078,666 | 114,423 | 269,117 | 449,872 | 207,735 | 21,135 | 16,344 | 231 |
| 8 | WELLS FARGO & COMPANY | CA | 575,442 | 1,016,820 | 91,226 | 12,760 | 503,968 | 310,179 | 95,935 | 2,752 | 21,531 |
| 9 | STATE STREET CORPORATION | MA | 142,937 | 782,210 | 957 | 2,245 | 714,302 | 15,202 | 49,266 | 238 | 17,711 |
| 10 | SUNTRUST BANKS, INC. | GA | 179,574 | 301,494 | 126,149 | 6,117 | 25,207 | 115,938 | 26,905 | 1,177 | 446 |
| 11 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 138,976 | 281,459 | 48,697 | 39,429 | 5,154 | 132,159 | 50,196 | 5,823 | 706 |
| 12 | METLIFE, INC. | NY | 558,563 | 215,982 | 11,484 | 0 | 8,802 | 87,837 | 101,009 | 6,850 | 0 |
| 13 | NORTHERN TRUST CORPORATION | IL | 67,611 | 139,270 | 0 | 0 | 129,903 | 8,518 | 570 | 279 | 21,995 |
| 14 | KEYCORP | OH | 99,567 | 125,825 | 19,578 | 0 | 11,384 | 78,857 | 7,906 | 8,100 | 458 |
| 15 | NATIONAL CITY CORPORATION | OH | 150,384 | 110,144 | 7,313 | 1,175 | 21,604 | 32,742 | 45,072 | 2,238 | 349 |
| 16 | U.S. BANCORP | MN | 237,615 | 97,713 | 10,660 | 7,000 | 20,582 | 50,257 | 8,160 | 1,054 | 442 |
| 17 | BARCLAYS GROUP US INC. | DE | 342,013 | 85,047 | 26,011 | 0 | 26,072 | 23,849 | 4,365 | 4,750 | 0 |
| 18 | CITIZENS FINANCIAL GROUP, INC. | RI | 160,286 | 66,376 | 0 | 0 | 4,133 | 60,954 | 1,044 | 245 | 72 |
| 19 | REGIONS FINANCIAL CORPORATION | AL | 141,044 | 54,976 | 6,140 | 2,000 | 1,269 | 41,172 | 4,192 | 202 | 6 |
| 20 | FIFTH THIRD BANCORP | OH | 110,962 | 53,187 | 27 | 0 | 6,542 | 35,762 | 10,368 | 487 | 802 |
| 21 | BB&T CORPORATION | NC | 132,618 | 47,163 | 8,690 | 0 | 5,137 | 27,657 | 5,497 | 182 | 34 |
| 22 | CAPITAL ONE FINANCIAL CORPORATION | VA | 150,590 | 41,730 | 0 | 0 | 1,066 | 40,664 | 0 | 0 | 0 |
| 23 | FIRST HORIZON NATIONAL CORPORATION | TN | 37,017 | 36,593 | 7,099 | 0 | 9,263 | 12,125 | 8,106 | 0 | 2 |
| 24 | UNIONBANCAL CORPORATION | CA | 55,728 | 29,411 | 0 | 0 | 4,292 | 15,821 | 9,298 | 0 | 1,153 |
| 25 | TD BANKNORTH INC. | ME | 60,165 | 24,848 | 0 | 0 | 12,660 | 7,901 | 4,287 | 0 | 29 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | $10,948,247 | $169,208,574 | $4,437,223 | $7,282,164 | $16,509,467 | $101,897,258 | $24,102,996 | $14,979,466 | $515,778 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type. Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange. Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source: Consolidated Financial Statements for Bank Holding Companies, FR Y-9, schedule HC-L.

TABLE 3

## DISTRIBUTION OF DERIVATIVE CONTRACTS
## TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
### DECEMBER 31, 2007, $ MILLIONS
### NOTE: DATA ARE PRELIMINARY

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS (%) | PERCENT OTC CONTRACTS (%) | PERCENT INT RATE CONTRACTS (%) | PERCENT FOREIGN EXCH CONTRACTS (%) | PERCENT OTHER CONTRACTS (%) | PERCENT CREDIT DERIVATIVES (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE BANK NA | OH | $1,318,888 | $84,789,323 | 5.0 | 95.0 | 79.8 | 7.8 | 3.1 | 9.3 |
| 2 | CITIBANK NATIONAL ASSN | NY | 1,251,715 | 33,333,079 | 2.2 | 97.8 | 74.6 | 15.1 | 0.9 | 9.5 |
| 3 | BANK OF AMERICA NA | NC | 1,312,794 | 32,091,619 | 4.6 | 95.4 | 85.4 | 8.4 | 1.1 | 5.0 |
| 4 | WACHOVIA BANK NATIONAL ASSN | NC | 653,269 | 4,915,310 | 11.6 | 88.4 | 84.6 | 4.5 | 2.4 | 8.5 |
| 5 | HSBC BANK USA NATIONAL ASSN | DE | 184,492 | 4,221,140 | 2.5 | 97.5 | 51.4 | 16.9 | 2.1 | 29.7 |
| 6 | WELLS FARGO BANK NA | SD | 467,861 | 1,030,570 | 9.8 | 90.2 | 93.3 | 4.4 | 2.0 | 0.3 |
| 7 | BANK OF NEW YORK | NY | 115,672 | 935,243 | 8.7 | 91.3 | 81.8 | 16.9 | 1.0 | 0.2 |
| 8 | STATE STREET BANK&TRUST CO | MA | 134,002 | 782,760 | 0.4 | 99.6 | 3.3 | 96.7 | 0.0 | 0.0 |
| 9 | SUNTRUST BANK | GA | 175,108 | 302,095 | 43.8 | 56.2 | 93.9 | 2.3 | 3.4 | 0.4 |
| 10 | PNC BANK NATIONAL ASSN | PA | 124,782 | 285,554 | 30.7 | 69.3 | 90.7 | 6.6 | 0.7 | 2.1 |
| 11 | MELLON BANK NATIONAL ASSN | PA | 39,674 | 194,970 | 4.1 | 95.9 | 18.0 | 80.9 | 1.1 | 0.0 |
| 12 | NORTHERN TRUST CO | IL | 58,398 | 139,286 | 0.0 | 100.0 | 4.6 | 95.2 | 0.0 | 0.2 |
| 13 | KEYBANK NATIONAL ASSN | OH | 95,862 | 123,435 | 15.9 | 84.1 | 81.1 | 12.0 | 0.3 | 6.6 |
| 14 | NATIONAL CITY BANK | OH | 138,755 | 112,789 | 7.5 | 92.5 | 94.9 | 3.1 | 0.0 | 2.0 |
| 15 | U S BANK NATIONAL ASSN | OH | 232,760 | 93,954 | 18.8 | 81.2 | 88.3 | 10.5 | 0.1 | 1.1 |
| 16 | MERRILL LYNCH BANK USA | UT | 78,052 | 55,574 | 34.0 | 66.0 | 79.5 | 1.9 | 2.9 | 15.7 |
| 17 | RBS CITIZENS NATIONAL ASSN | RI | 128,863 | 53,837 | 0.0 | 100.0 | 92.1 | 7.4 | 0.0 | 0.4 |
| 18 | REGIONS BANK | AL | 137,050 | 53,155 | 15.3 | 84.7 | 98.8 | 0.8 | 0.0 | 0.4 |
| 19 | LASALLE BANK NATIONAL ASSN | IL | 74,424 | 50,964 | 0.0 | 100.0 | 85.0 | 3.3 | 7.3 | 4.4 |
| 20 | BRANCH BANKING&TRUST CO | NC | 127,498 | 50,903 | 17.1 | 82.9 | 93.3 | 0.4 | 0.9 | 4.4 |
| 21 | FIFTH THIRD BANK | OH | 61,463 | 50,421 | 0.1 | 99.9 | 72.0 | 26.6 | 0.9 | 0.5 |
| 22 | FIRST TENNESSEE BANK NA | TN | 36,726 | 36,193 | 19.6 | 80.4 | 100.0 | 0.0 | 0.0 | 0.0 |
| 23 | UNION BANK OF CALIFORNIA NA | CA | 55,157 | 29,811 | 0.0 | 100.0 | 74.6 | 15.7 | 9.8 | 0.0 |
| 24 | DEUTSCHE BANK TR CO AMERICAS | NY | 35,425 | 28,768 | 0.0 | 100.0 | 47.1 | 6.6 | 28.5 | 17.7 |
| 25 | LEHMAN BROTHERS COML BK | UT | 5,834 | 28,236 | 0.0 | 100.0 | 99.9 | 0.1 | 0.0 | 0.0 |

| | TOTAL ASSETS | TOTAL DERIVATIVES | EXCH TRADED | OTC | INT RATE | FOREIGN EXCH | OTHER | CREDIT DERIV |
|---|---|---|---|---|---|---|---|---|
| TOP 25 COMMERCIAL BANKS & TCs WITH DERIVATIVES | $7,044,723 | $163,787,992 | $7,614,649 | $156,173,343 | $129,236,096 | $16,583,683 | $3,580,586 | $14,387,627 |
| TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCS WITH DERIVATIVES | (%) 99.8 | | (%) 4.6 | 95.1 | 78.7 | 10.1 | 2.2 | 9.3 |
| OTHER COMMERCIAL BANKS & TCs WITH DERIVATIVES | 2,618,789 | 408,195 | 12,932 | 395,263 | 338,167 | 30,789 | 14,776 | 24,463 |
| OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKs & TCs WITH DERIVATIVES | (%) 0.2 | | (%) 0.0 | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 |
| TOTAL FOR COMMERCIAL BKS & TCs WITH DERIVATIVES | 9,663,512 | 164,196,187 | 7,627,581 | 156,568,605 | 129,574,263 | 16,614,472 | 3,595,362 | 14,412,090 |
| TOTAL FOR COMMERCIAL BKS & TCs: % OF TOTAL COMMERCIAL BKs & TCs WITH DERIVATIVES | (%) 100.0 | | (%) 4.6 | 95.4 | 78.9 | 10.1 | 2.2 | 8.8 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here
Note: "Foreign Exchange" does not include spot fx.
Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Before the first quarter of 1995 total derivatives included spot foreign exchange. Beginning in the first quarter, 1995, spot foreign exchange was reported separately.
Note: Numbers may not add due to rounding.
Data source: Call Reports, Schedule RC-L

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
First Quarter 2008
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq108.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities
# First Quarter 2008

## Executive Summary

- U.S. commercial banks generated first quarter 2008 trading revenues in cash and derivative instruments of $1.13 billion, compared to $9.97 billion of trading losses in the fourth quarter of 2007.
- Net current credit exposure increased 50% to $465 billion from the fourth quarter, and is 159% higher than a year ago.  The rapid increase in credit exposure results from sharply lower interest rates and higher credit spreads, which created a large increase in derivatives receivables.
- The notional value of derivatives held by U.S. commercial banks increased $14.7 trillion, or 9 percent, to $180.3 trillion in the first quarter.
- Derivative contracts remain concentrated in interest rate products, which comprise 79% of total derivative notional value.  The notional value of credit derivative contracts, 99% of which are credit default swaps, increased 4% during the quarter to $16.4 trillion.

The OCC's quarterly report on bank derivatives activities and trading revenues is based on Call Report information provided by all insured U.S. commercial banks and trust companies, as well as on other published financial data.

Derivatives activity in the U.S. banking system is dominated by a small group of large financial institutions.  Five large commercial banks represent 97% of the total industry notional amount, 93% of total trading revenues, and 85% of industry net current credit exposure.

While bank supervisors normally have concerns about market or product concentrations, there are three important mitigating factors with respect to derivatives activities.  First, there are a number of other providers of derivatives products, such as investment banks and foreign banks, whose activity is not reflected in the data in this report.  Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is appropriately concentrated in those institutions that have made the resource commitment to be able to operate this business in a safe and sound manner.  Third, the OCC has examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation and compliance risks of derivatives activities.

## Revenues

Credit market turmoil continues to weigh heavily on bank trading revenues.  Banks reported trading revenues of $1.13 billion in the first quarter, rebounding from a $9.97 billion trading loss – the first ever for the banking system – in the fourth quarter.  Despite the improvement, revenues in the first quarter are sharply lower than in recent first quarters (a record $7.0 billion in 2007 and $5.7 billion in 2006), as banks continued to incur writedowns on CDO exposures related to subprime mortgages and faced a challenging trading environment in credit markets.

Trading performance in interest rate and foreign exchange contracts was strong, each exceeding the same quarter of last year and their 8 quarter averages.  Interest rate revenues were $2.8 billion, the third-highest quarter ever, compared to a loss of $357 million in the fourth quarter and an 8 quarter average of $1.8 billion.

TABLE 2

## NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS
## TOP 25 HOLDING COMPANIES IN DERIVATIVES
## MARCH 31, 2008, $ MILLIONS
### NOTE: DATA ARE PRELIMINARY

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | $1,642,862 | $89,831,343 | $1,915,199 | $2,820,284 | $7,398,869 | $57,119,637 | $12,352,809 | $8,224,545 | $411,173 |
| 2 | CITIGROUP INC. | NY | 2,199,848 | 41,310,119 | 696,237 | 3,570,002 | 4,927,299 | 20,853,726 | 7,354,914 | 3,907,941 | 375,989 |
| 3 | BANK OF AMERICA CORPORATION | NC | 1,743,478 | 38,956,532 | 1,080,438 | 795,404 | 4,545,133 | 25,820,440 | 3,628,820 | 3,086,298 | 172,826 |
| 4 | WACHOVIA CORPORATION | NC | 808,575 | 4,871,992 | 261,788 | 188,988 | 171,226 | 3,198,911 | 580,824 | 470,255 | 23,280 |
| 5 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 493,011 | 4,247,881 | 86,844 | 12,717 | 486,336 | 2,017,426 | 304,542 | 1,340,016 | 73,528 |
| 6 | TAUNUS CORPORATION | NY | 750,323 | 1,436,203 | 134,948 | 234,787 | 744,414 | 282,673 | 16,685 | 22,696 | 110 |
| 7 | WELLS FARGO & COMPANY | CA | 595,221 | 1,429,976 | 198,418 | 23,513 | 625,483 | 429,840 | 145,740 | 2,982 | 19,284 |
| 8 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 205,151 | 1,208,593 | 69,168 | 21,874 | 382,673 | 367,885 | 364,941 | 2,052 | 48,580 |
| 9 | STATE STREET CORPORATION | MA | 154,479 | 904,043 | 1,339 | 1,786 | 817,261 | 17,338 | 66,082 | 238 | 34,388 |
| 10 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 140,026 | 244,832 | 28,200 | 33,021 | 6,631 | 131,232 | 40,140 | 5,607 | 1,037 |
| 11 | SUNTRUST BANKS, INC. | GA | 178,987 | 241,768 | 45,716 | 8,720 | 24,241 | 123,894 | 37,040 | 2,158 | 1,493 |
| 12 | METLIFE, INC. | NY | 557,132 | 177,547 | 9,149 | 0 | 17,774 | 64,627 | 82,827 | 3,169 | 0 |
| 13 | NORTHERN TRUST CORPORATION | IL | 77,480 | 164,582 | 1 | 0 | 153,413 | 10,336 | 570 | 264 | 17,860 |
| 14 | NATIONAL CITY CORPORATION | OH | 155,047 | 155,971 | 28,983 | 1,200 | 33,708 | 34,334 | 55,496 | 2,250 | 493 |
| 15 | KEYCORP | OH | 101,596 | 139,754 | 24,358 | 2,010 | 12,491 | 84,698 | 7,602 | 8,594 | 972 |
| 16 | BARCLAYS GROUP US INC. | DE | 485,626 | 118,310 | 5,227 | 0 | 60,427 | 23,397 | 25,345 | 3,914 | 0 |
| 17 | U.S. BANCORP | MN | 241,781 | 103,369 | 3,311 | 12,000 | 23,685 | 52,881 | 9,836 | 1,656 | 690 |
| 18 | REGIONS FINANCIAL CORPORATION | AL | 144,251 | 71,231 | 8,740 | 4,000 | 1,420 | 53,621 | 3,227 | 1,222 | 7 |
| 19 | CITIZENS FINANCIAL GROUP, INC. | RI | 161,759 | 67,130 | 0 | 0 | 4,408 | 61,172 | 1,291 | 259 | 244 |
| 20 | FIFTH THIRD BANCORP | OH | 111,396 | 60,124 | 33 | 0 | 9,129 | 38,998 | 11,188 | 776 | 922 |
| 21 | BB&T CORPORATION | NC | 136,417 | 58,113 | 7,096 | 0 | 9,646 | 32,928 | 8,097 | 348 | 23 |
| 22 | CAPITAL ONE FINANCIAL CORPORATION | VA | 150,609 | 40,326 | 0 | 0 | 1,021 | 39,306 | 0 | 0 | 1 |
| 23 | FIRST HORIZON NATIONAL CORPORATION | TN | 37,269 | 38,301 | 240 | 0 | 18,630 | 13,356 | 6,076 | 0 | 1 |
| 24 | UNIONBANCAL CORPORATION | CA | 57,933 | 31,663 | 0 | 0 | 4,082 | 17,146 | 10,435 | 0 | 980 |
| 25 | TD BANKNORTH INC. | ME | 118,171 | 27,943 | 0 | 0 | 12,111 | 11,216 | 4,541 | 74 | 18 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | $11,448,430 | $185,933,647 | $4,605,431 | $7,730,306 | $20,491,511 | $110,901,017 | $25,119,068 | $17,086,314 | $1,183,898 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type. Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange. Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source: Consolidated Financial Statements for Bank Holding Companies, FR Y-9, schedule HC-L.

TABLE 3

DISTRIBUTION OF DERIVATIVE CONTRACTS
TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
MARCH 31, 2008, $ MILLIONS
NOTE: DATA ARE PRELIMINARY

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS (%) | PERCENT OTC CONTRACTS (%) | PERCENT INT RATE CONTRACTS (%) | PERCENT FOREIGN EXCH CONTRACTS (%) | PERCENT OTHER CONTRACTS (%) | PERCENT CREDIT DERIVATIVES (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE BANK NA | OH | $1,407,568 | $89,897,271 | 5.1 | 94.9 | 79.6 | 8.7 | 2.7 | 9.0 |
| 2 | BANK OF AMERICA NA | NC | 1,355,154 | 37,939,665 | 4.4 | 95.6 | 83.2 | 7.4 | 1.2 | 8.2 |
| 3 | CITIBANK NATIONAL ASSN | NV | 1,292,503 | 37,691,434 | 1.8 | 98.2 | 75.9 | 14.3 | 0.8 | 8.9 |
| 4 | WACHOVIA BANK NATIONAL ASSN | NC | 666,241 | 4,884,775 | 9.2 | 90.8 | 83.4 | 4.9 | 2.5 | 9.3 |
| 5 | HSBC BANK USA NATIONAL ASSN | DE | 188,463 | 4,279,237 | 2.2 | 97.8 | 49.9 | 16.5 | 2.2 | 31.3 |
| 6 | WELLS FARGO BANK NA | SD | 485,886 | 1,440,229 | 15.1 | 84.9 | 94.2 | 3.4 | 2.3 | 0.1 |
| 7 | BANK OF NEW YORK | NY | 128,342 | 1,058,618 | 7.5 | 92.5 | 82.4 | 16.4 | 1.0 | 0.2 |
| 8 | STATE STREET BANK&TRUST CO | MA | 147,472 | 904,593 | 0.3 | 99.7 | 3.1 | 96.9 | 0.0 | 0.0 |
| 9 | PNC BANK NATIONAL ASSN | PA | 128,623 | 248,705 | 24.5 | 75.5 | 85.4 | 11.7 | 0.5 | 2.3 |
| 10 | SUNTRUST BANK | GA | 174,716 | 241,369 | 22.6 | 77.4 | 90.8 | 3.6 | 4.7 | 0.9 |
| 11 | MELLON BANK NATIONAL ASSN | PA | 41,727 | 192,105 | 6.0 | 94.0 | 20.9 | 77.7 | 1.4 | 0.0 |
| 12 | NORTHERN TRUST CO | IL | 67,962 | 164,605 | 0.0 | 100.0 | 4.6 | 95.2 | 0.0 | 0.2 |
| 13 | NATIONAL CITY BANK | OH | 152,519 | 158,612 | 19.0 | 81.0 | 96.3 | 2.2 | 0.0 | 1.4 |
| 14 | KEYBANK NATIONAL ASSN | OH | 97,979 | 134,344 | 18.6 | 81.4 | 81.4 | 11.7 | 0.4 | 6.4 |
| 15 | U S BANK NATIONAL ASSN | OH | 237,269 | 99,610 | 15.4 | 84.6 | 87.1 | 11.1 | 0.1 | 1.7 |
| 16 | REGIONS BANK | AL | 139,766 | 69,741 | 18.3 | 81.7 | 99.1 | 0.6 | 0.0 | 0.3 |
| 17 | BRANCH BANKING&TRUST CO | NC | 131,916 | 61,752 | 11.5 | 88.5 | 99.1 | 0.3 | 0.0 | 0.6 |
| 18 | FIFTH THIRD BANK | OH | 64,564 | 55,993 | 0.1 | 99.9 | 68.3 | 30.4 | 0.8 | 0.5 |
| 19 | RBS CITIZENS NATIONAL ASSN | RI | 130,820 | 54,602 | 0.0 | 100.0 | 92.0 | 7.5 | 0.0 | 0.5 |
| 20 | MERRILL LYNCH BANK USA | UT | 63,003 | 46,761 | 24.9 | 75.1 | 73.7 | 3.3 | 3.3 | 19.8 |
| 21 | FIRST TENNESSEE BANK NA | TN | 37,064 | 37,901 | 0.6 | 99.4 | 100.0 | 0.0 | 0.0 | 0.0 |
| 22 | LASALLE BANK NATIONAL ASSN | IL | 71,098 | 36,884 | 0.0 | 100.0 | 92.5 | 0.6 | 0.7 | 6.2 |
| 23 | UNION BANK OF CALIFORNIA NA | CA | 57,413 | 32,063 | 0.0 | 100.0 | 72.9 | 13.9 | 13.3 | 0.0 |
| 24 | UBS BANK USA | UT | 27,989 | 31,177 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 25 | DEUTSCHE BANK TR CO AMERICAS | NY | 38,216 | 30,693 | 0.0 | 100.0 | 50.9 | 7.4 | 26.8 | 14.9 |

| | | TOTAL ASSETS | TOTAL DERIVATIVES | EXCH TRADED | OTC | INT RATE | FOREIGN EXCH | OTHER | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| TOP 25 COMMERCIAL BANKS & TCs WITH DERIVATIVES | | $7,335,274 | $179,893,240 | $7,970,059 | $171,923,180 | $141,494,953 | $18,466,451 | $3,523,248 | $16,408,588 |
| OTHER COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 2,683,819 | 450,976 | 10,934 | 440,042 | 369,802 | 30,894 | 17,364 | 32,826 |
| TOTAL FOR COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 10,019,092 | 180,344,216 | 7,980,994 | 172,363,222 | 141,864,755 | 18,497,435 | 3,540,612 | 16,441,414 |

| | | | (%) | (%) | (%) | (%) | (%) | (%) | (%) |
|---|---|---|---|---|---|---|---|---|---|
| TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCs WITH DERIVATIVES | | | 99.7 | 4.4 | 95.3 | 78.5 | 10.2 | 2.0 | 9.1 |
| OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKS & TCs WITH DERIVATIVES | | | 0.3 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 |
| TOTAL FOR COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BANKS & TCs WITH DERIVATIVES | | | 100.0 | 4.4 | 95.6 | 78.7 | 10.3 | 2.0 | 9.1 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here.
Note: "Foreign Exchange" does not include spot fx.
Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Numbers may not add due to rounding.
Data source: Call Reports, schedule RC-L.

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
Second Quarter 2008
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq208.pdf



Comptroller of the Currency
Administrator of National Banks

**Washington, DC 20219**

# OCC's Quarterly Report on Bank Trading and Derivatives Activities Second Quarter 2008

## Executive Summary

- U.S. commercial banks reported $1.6 billion of trading revenues in cash and derivative instruments in the second quarter of 2008, compared to $721 million in the first quarter of 2008 and a $2.0 billion average over the past eight quarters.
- Net current credit exposure decreased 13% from the first quarter to $406 billion, but remained more than twice the $199 billion exposure of a year ago.
- The notional value of derivatives held by U.S. commercial banks increased $1.8 trillion in the second quarter, or 1 percent, to $182.1 trillion.
- Derivative contracts remain concentrated in interest rate products, which comprise 80% of total derivative notional values.  The notional value of credit derivative contracts decreased by 6% during the quarter to $15.5 trillion, in part due to industry efforts to eliminate offsetting trades.  Credit default swaps comprise 99% of credit derivatives.

The OCC's quarterly report on bank derivatives activities and trading revenues is based on Call Report information provided by all insured U.S. commercial banks and trust companies, as well as on other published financial data.

Derivatives activity in the U.S. banking system is dominated by a small group of large financial institutions.  Five large commercial banks represent 97% of the total industry notional amount and 89% of industry net current credit exposure.

While market or product concentrations are a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities.  First, there are a number of other providers of derivatives products, such as investment banks and foreign banks, whose activity is not reflected in the data in this report.  Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is appropriately concentrated in those institutions that have made the resource commitment to be able to operate this business in a safe and sound manner.  Third, the OCC has examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation and compliance risks of derivatives activities.

## Revenues

Trading conditions remained challenging in the second quarter, especially for credit instruments.  Banks reported total trading revenues of $1.6 billion in the second quarter, an increase of $893 million, or 124%, from $721 million in the first quarter (revised)[1].  Despite the improvement, revenues in the second quarter of 2008 were 74% lower than in the second quarter of 2007.  Losses from credit trading narrowed in the second quarter to $2.7 billion, from $3.5 billion in the first quarter, as banks continued to write-down, albeit at a slower pace, CDO, CMBS, auction rate securities and leveraged loan exposures in their trading portfolios.

---

[1] The OCC uses preliminary Call Report data for this report.  First quarter revenues were previously reported as $1.13 billion.  Based upon final information, after re-filed Call Reports, revenues fell to $721 million.

TABLE 2

**NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS**
**TOP 25 HOLDING COMPANIES IN DERIVATIVES**
**JUNE 30, 2008, $ MILLIONS**
**NOTE: DATA ARE PRELIMINARY**

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | $1,775,670 | $98,827,133 | $1,634,770 | $2,737,369 | $8,293,328 | $62,194,800 | $13,734,794 | $10,232,072 | $342,892 |
| 2 | BANK OF AMERICA CORPORATION | NC | 1,723,270 | 40,624,420 | 2,015,164 | 915,438 | 4,597,558 | 26,680,490 | 3,722,447 | 2,693,324 | 183,635 |
| 3 | CITIGROUP INC. | NY | 2,100,385 | 39,934,798 | 718,255 | 3,406,685 | 4,878,797 | 20,030,126 | 7,300,297 | 3,600,638 | 359,242 |
| 4 | WACHOVIA CORPORATION | NC | 812,433 | 4,432,920 | 227,054 | 142,212 | 163,057 | 2,948,093 | 548,606 | 403,898 | 25,852 |
| 5 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 461,156 | 4,081,255 | 88,602 | 121,588 | 463,476 | 1,877,591 | 290,714 | 1,239,284 | 57,931 |
| 6 | WELLS FARGO & COMPANY | CA | 609,074 | 1,501,876 | 283,238 | 17,943 | 470,754 | 548,289 | 178,248 | 3,404 | 18,278 |
| 7 | TAUNUS CORPORATION | NY | 659,772 | 1,269,409 | 204,415 | 270,607 | 576,283 | 166,698 | 25,728 | 25,678 | 381 |
| 8 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 201,344 | 1,151,186 | 36,416 | 13,469 | 358,930 | 374,687 | 366,007 | 1,677 | 48,422 |
| 9 | STATE STREET CORPORATION | MA | 146,517 | 835,659 | 1,215 | 498 | 758,977 | 19,265 | 56,467 | 238 | 43,724 |
| 10 | SUNTRUST BANKS, INC. | GA | 177,233 | 270,875 | 53,951 | 30,246 | 15,649 | 130,080 | 37,846 | 3,104 | 520 |
| 11 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 142,791 | 206,708 | 25,323 | 13,381 | 7,012 | 128,006 | 27,808 | 5,179 | 1,790 |
| 12 | NORTHERN TRUST CORPORATION | IL | 74,807 | 184,153 | | | 172,357 | 10,984 | 559 | 254 | 36,250 |
| 13 | METLIFE, INC. | NY | 555,787 | 168,247 | 12,992 | | 8,072 | 61,482 | 81,442 | 4,260 | 0 |
| 14 | KEYCORP | OH | 101,958 | 141,367 | 22,272 | | 13,580 | 87,875 | 8,926 | 8,714 | 1,468 |
| 15 | NATIONAL CITY CORPORATION | OH | 153,679 | 108,130 | 9,058 | 250 | 12,944 | 40,240 | 43,230 | 2,408 | 250 |
| 16 | U.S. BANCORP | MN | 246,538 | 93,783 | 945 | 5,000 | 21,010 | 56,278 | 8,380 | 2,170 | 1,017 |
| 17 | BARCLAYS GROUP US INC. | DE | 325,618 | 83,628 | 9,720 | | 38,421 | 24,424 | 6,348 | 4,716 | 4 |
| 18 | REGIONS FINANCIAL CORPORATION | AL | 144,438 | 77,585 | 13,591 | 4,000 | 1,238 | 55,574 | 2,899 | 283 | 4 |
| 19 | CITIZENS FINANCIAL GROUP, INC. | RI | 161,970 | 71,184 | | | 4,645 | 65,059 | 1,240 | 240 | 61 |
| 20 | FIFTH THIRD BANCORP | OH | 114,975 | 61,269 | 37 | | 6,526 | 41,473 | 12,080 | 1,153 | 1,296 |
| 21 | BB&T CORPORATION | NC | 136,465 | 59,884 | 4,299 | | 7,852 | 40,114 | 7,560 | 52 | 44 |
| 22 | CAPITAL ONE FINANCIAL CORPORATION | VA | 151,114 | 49,556 | | 6 | 1,085 | 42,451 | 0 | 0 | 0 |
| 23 | UNIONBANCAL CORPORATION | CA | 60,594 | 35,086 | 786 | | 3,927 | 18,777 | 11,596 | 0 | 1,204 |
| 24 | TD BANKNORTH INC. | ME | 116,845 | 31,396 | 2 | | 10,739 | 14,516 | 5,969 | 120 | 33 |
| 25 | FIRST HORIZON NATIONAL CORPORATION | TN | 35,551 | 27,827 | 267 | | 10,132 | 12,927 | 4,501 | 0 | 1 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | $11,189,984 | $194,324,266 | $5,362,370 | $7,678,692 | $20,896,348 | $115,670,296 | $26,483,693 | $18,232,866 | $1,124,298 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type. Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange. Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source: Consolidated Financial Statements for Bank Holding Companies, FR Y-9, schedule HC-L.

TABLE 3

**DISTRIBUTION OF DERIVATIVE CONTRACTS**
**TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES**
**JUNE 30, 2008, $ MILLIONS**
**NOTE: DATA ARE PRELIMINARY**

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,378,468 | $91,287,215 | 4.3 | 95.7 | 80.2 | 8.7 | 2.6 | 8.6 |
| 2 | BANK OF AMERICA NA | NC | 1,327,429 | 39,671,792 | 6.6 | 93.4 | 84.9 | 7.1 | 1.2 | 6.8 |
| 3 | CITIBANK NATIONAL ASSN | NV | 1,228,445 | 37,112,353 | 1.7 | 98.3 | 76.7 | 13.8 | 0.9 | 8.6 |
| 4 | WACHOVIA BANK NATIONAL ASSN | NC | 670,639 | 4,447,446 | 8.3 | 91.7 | 84.0 | 4.0 | 3.3 | 8.7 |
| 5 | HSBC BANK USA NATIONAL ASSN | DE | 177,466 | 4,063,104 | 3.5 | 96.5 | 49.8 | 17.5 | 2.2 | 30.5 |
| 6 | WELLS FARGO BANK NA | SD | 503,327 | 1,515,920 | 19.3 | 80.7 | 93.7 | 3.5 | 2.7 | 0.1 |
| 7 | BANK OF NEW YORK | NY | 130,062 | 1,049,529 | 4.8 | 95.2 | 77.9 | 20.6 | 1.3 | 0.2 |
| 8 | STATE STREET BANK&TRUST CO | MA | 138,859 | 837,209 | 0.2 | 99.8 | 3.4 | 96.6 | 0.0 | 0.0 |
| 9 | SUNTRUST BANK | GA | 171,501 | 268,822 | 31.3 | 68.7 | 90.8 | 3.4 | 4.6 | 1.2 |
| 10 | PNC BANK NATIONAL ASSN | PA | 128,348 | 210,693 | 18.2 | 81.8 | 90.1 | 6.7 | 0.6 | 2.5 |
| 11 | NORTHERN TRUST CO | IL | 65,200 | 184,177 | 0.0 | 100.0 | 4.3 | 95.5 | 0.1 | 0.1 |
| 12 | MELLON BANK NATIONAL ASSN | PA | 39,476 | 183,003 | 0.0 | 100.0 | 16.5 | 82.2 | 1.3 | 0.0 |
| 13 | KEYBANK NATIONAL ASSN | OH | 98,048 | 136,697 | 16.3 | 83.7 | 80.2 | 12.7 | 0.7 | 6.4 |
| 14 | NATIONAL CITY BANK | OH | 151,165 | 110,748 | 8.4 | 91.6 | 95.1 | 2.7 | 0.0 | 2.2 |
| 15 | U S BANK NATIONAL ASSN | OH | 242,308 | 87,448 | 6.8 | 93.2 | 83.5 | 13.9 | 0.1 | 2.5 |
| 16 | REGIONS BANK | AL | 139,354 | 80,155 | 21.9 | 78.1 | 99.1 | 0.5 | 0.0 | 0.4 |
| 17 | BRANCH BANKING&TRUST CO | NC | 132,884 | 63,524 | 6.8 | 93.2 | 99.5 | 0.4 | 0.0 | 0.1 |
| 18 | MERRILL LYNCH BANK USA | UT | 58,042 | 59,567 | 57.8 | 42.2 | 81.0 | 1.1 | 2.6 | 15.4 |
| 19 | CITIZENS NATIONAL ASSN | RI | 132,051 | 57,625 | 0.0 | 100.0 | 91.9 | 7.6 | 0.0 | 0.4 |
| 20 | FIFTH THIRD BANK | OH | 67,272 | 55,976 | 0.1 | 99.9 | 74.7 | 23.8 | 1.0 | 0.6 |
| 21 | UNION BANK OF CALIFORNIA NA | CA | 60,228 | 35,486 | 2.2 | 97.8 | 71.3 | 12.9 | 15.9 | 0.0 |
| 22 | LASALLE BANK NATIONAL ASSN | IL | 68,379 | 34,601 | 0.0 | 100.0 | 94.3 | 0.0 | 0.4 | 5.3 |
| 23 | UBS BANK USA | UT | 27,316 | 34,160 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 24 | DEUTSCHE BANK TR CO AMERICAS | NY | 46,071 | 33,887 | 0.0 | 100.0 | 50.5 | 7.1 | 27.0 | 15.3 |
| 25 | LEHMAN BROTHERS COML BK | UT | 6,418 | 28,086 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| | TOP 25 COMMERCIAL BANKS & TCs WITH DERIVATIVES | | $7,188,756 | $181,669,224 | $8,228,766 | $173,440,458 | $144,535,366 | $18,231,156 | $3,463,180 | $15,439,522 |
| | OTHER COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 2,741,623 | 466,209 | 11,007 | 455,202 | 388,106 | 30,444 | 18,378 | 29,281 |
| | TOTAL FOR COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 9,930,380 | 182,135,432 | 8,239,773 | 173,895,660 | 144,923,472 | 18,261,599 | 3,481,558 | 15,468,802 |
| | | | | (%) | | (%) | (%) | (%) | (%) | (%) |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCs WITH DERIVATIVES | | | 99.7 | | 95.2 | 79.4 | 10.0 | 1.9 | 8.5 |
| | OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKS & TCs WITH DERIVATIVES | | | 0.3 | | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 |
| | TOTAL FOR COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BANKS & TCs WITH DERIVATIVES | | | 100.0 | | 4.5 | 95.5 | 79.6 | 10.0 | 1.9 | 8.5 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here.
Note: "Foreign Exchange" does not include spot fx.
Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Numbers may not add due to rounding.
Data source: Call Reports, schedule RC-L.

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
Third Quarter 2008
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq308.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities Third Quarter 2008

## Executive Summary

- U.S. commercial banks reported $6.0 billion of trading revenues in cash and derivative instruments in the third quarter of 2008, compared to $1.6 billion in the second quarter of 2008 and a $2.2 billion average over the past eight quarters.
- Net current credit exposure increased 7% from the second quarter to $435 billion, a level 73% more than the $252 billion exposure of a year ago.
- The notional value of derivatives held by U.S. commercial banks decreased $6.3 trillion in the third quarter, or 3%, to $175.8 trillion.
- Derivative contracts remain concentrated in interest rate products, which comprise 78% of total derivative notional values.  The notional value of credit derivative contracts increased by 4% during the quarter to $16.1 trillion.  Credit default swaps comprise 99% of credit derivatives.

The OCC's quarterly report on bank derivatives activities and trading revenues is based on Call Report information provided by all insured U.S. commercial banks and trust companies, as well as on other published financial data.

Derivatives activity in the U.S. banking system is dominated by a small group of large financial institutions.  Five large commercial banks represent 97% of the total industry notional amount and 87% of industry net current credit exposure.

While market or product concentrations are a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities.  First, there are a number of other providers of derivatives products whose activity is not reflected in the data in this report.  Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is concentrated in those institutions that have the resources needed to be able to operate this business in a safe and sound manner.  Third, the OCC has examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation and compliance risks of derivatives activities.

## Revenues

Despite continued challenging trading conditions which have existed since the current market disruption began in mid-2007, banks reported a 272% increase in trading revenues to $6.0 billion in the third quarter.  National banks reported generally stable client flows and increased client revenues due to wider bid/offer spreads, but the significant turnaround in trading revenues is largely due to an accounting rule related to declines in the banks' own credit standing, as measured by their credit spreads.  Accounting rules require firms to recognize gains when the value of their own liabilities declines and this adjustment for derivatives contracts is accounted for through trading revenues.  So, while customer demand across most derivatives categories remains strong, trading conditions in credit markets, in particular, remain difficult and some banks continue to carry legacy positions in assets such as ABS CDOs for which there is virtually no market liquidity.  Write-downs on those positions, however, moderated in the third quarter.

TABLE 2

## NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS
## TOP 25 HOLDING COMPANIES IN DERIVATIVES
## SEPTEMBER 30, 2008, $ MILLIONS

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | $2,251,469 | $91,339,207 | $1,600,126 | $2,388,046 | $8,787,646 | $57,096,729 | $12,216,865 | $9,249,795 | $222,314 |
| 2 | BANK OF AMERICA CORPORATION | NC | 1,836,452 | 39,979,154 | 1,755,204 | 902,674 | 4,662,786 | 26,713,165 | 3,477,939 | 2,467,388 | 237,073 |
| 3 | CITIGROUP INC. | NY | 2,050,131 | 38,186,196 | 767,892 | 3,505,218 | 5,280,222 | 18,559,334 | 6,782,106 | 3,291,424 | 529,858 |
| 4 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 467,740 | 4,223,883 | 92,252 | 244,824 | 586,948 | 1,864,181 | 283,774 | 1,151,905 | 78,998 |
| 5 | WACHOVIA CORPORATION | NC | 760,558 | 4,197,321 | 224,351 | 89,437 | 215,301 | 2,890,332 | 467,964 | 309,936 | 15,248 |
| 6 | TAUNUS CORPORATION | NY | 613,058 | 1,475,063 | 159,770 | 287,015 | 823,956 | 168,441 | 9,483 | 26,398 | 548 |
| 7 | WELLS FARGO & COMPANY | CA | 622,361 | 1,412,550 | 178,617 | 23,645 | 468,990 | 946,842 | 191,599 | 2,857 | 19,149 |
| 8 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 267,636 | 1,183,808 | 28,549 | 58,355 | 384,911 | 304,735 | 336,641 | 1,417 | 55,680 |
| 9 | STATE STREET CORPORATION | MA | 286,712 | 863,994 | 2,054 | 713 | 786,206 | 17,627 | 57,249 | 145 | 54,802 |
| 10 | SUNTRUST BANKS, INC. | GA | 174,777 | 278,750 | 63,232 | 25,671 | 14,275 | 137,161 | 34,348 | 3,063 | 407 |
| 11 | BARCLAYS GROUP US INC. | DE | 681,045 | 258,006 | 27,918 | 17 | 169,075 | 28,363 | 30,876 | 1,757 | 0 |
| 12 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 145,645 | 195,043 | 26,499 | 12,635 | 6,517 | 121,142 | 23,456 | 4,795 | 1,580 |
| 13 | METLIFE, INC. | NY | 521,298 | 178,340 | 10,466 | 0 | 24,896 | 57,897 | 80,703 | 4,378 | 0 |
| 14 | NORTHERN TRUST CORPORATION | IL | 79,244 | 175,109 | 1 | 0 | 165,238 | 9,211 | 389 | 269 | 22,761 |
| 15 | KEYCORP | OH | 101,495 | 140,940 | 20,652 | 4,400 | 15,325 | 82,914 | 9,958 | 7,690 | 1,277 |
| 16 | NATIONAL CITY CORPORATION | OH | 143,696 | 121,115 | 16,007 | 350 | 12,326 | 47,438 | 42,700 | 2,293 | 123 |
| 17 | U.S. BANCORP | MN | 247,055 | 103,458 | 1,640 | 9,000 | 23,872 | 57,605 | 9,618 | 1,723 | 878 |
| 18 | REGIONS FINANCIAL CORPORATION | AL | 144,295 | 82,341 | 13,964 | 3,500 | 1,222 | 60,527 | 2,690 | 439 | 7 |
| 19 | CITIZENS FINANCIAL GROUP, INC. | RI | 163,772 | 73,485 | 0 | 0 | 4,890 | 66,659 | 1,704 | 232 | 363 |
| 20 | BB&T CORPORATION | NC | 137,041 | 67,399 | 3,599 | 4 | 8,632 | 44,578 | 9,534 | 52 | 57 |
| 21 | FIFTH THIRD BANCORP | OH | 116,294 | 63,468 | 0 | 0 | 8,999 | 43,222 | 9,977 | 1,176 | 863 |
| 22 | CAPITAL ONE FINANCIAL CORPORATION | VA | 154,803 | 39,905 | 0 | 0 | 1,648 | 38,256 | 0 | 0 | 52 |
| 23 | TD BANKNORTH INC. | ME | 117,631 | 33,210 | 0 | 0 | 9,343 | 18,768 | 4,985 | 113 | 51 |
| 24 | UNIONBANCAL CORPORATION | CA | 62,600 | 33,157 | 2,361 | 0 | 4,371 | 17,903 | 8,522 | 0 | 1,059 |
| 25 | FIRST HORIZON NATIONAL CORPORATION | TN | 32,805 | 24,946 | 287 | 0 | 10,870 | 11,600 | 2,189 | 0 | 2 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | $12,179,614 | $184,729,848 | $4,995,535 | $7,556,503 | $22,477,666 | $109,075,631 | $24,095,271 | $16,529,243 | $1,243,824 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type.  Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange.  Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source:  Consolidated Financial Statements for Bank Holding Companies, FR Y- 9, schedule HC-L.

TABLE 3

**DISTRIBUTION OF DERIVATIVE CONTRACTS**
**TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES**
**SEPTEMBER 30, 2008, $ MILLIONS**

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,768,657 | $87,688,008 | 4.3 | 95.7 | 77.0 | 9.4 | 3.2 | 10.5 |
| 2 | BANK OF AMERICA NA | NC | 1,359,071 | 38,673,967 | 5.9 | 94.1 | 85.2 | 7.0 | 1.3 | 6.4 |
| 3 | CITIBANK NATIONAL ASSN | NV | 1,207,007 | 35,845,429 | 1.9 | 98.1 | 76.4 | 14.2 | 1.1 | 8.2 |
| 4 | WACHOVIA BANK NATIONAL ASSN | NC | 664,223 | 4,221,834 | 7.4 | 92.6 | 84.1 | 4.8 | 3.5 | 7.6 |
| 5 | HSBC BANK USA NATIONAL ASSN | DE | 181,587 | 4,133,712 | 4.8 | 95.2 | 51.1 | 19.1 | 2.0 | 27.9 |
| 6 | WELLS FARGO BANK NA | SD | 514,853 | 1,429,088 | 13.7 | 86.3 | 92.1 | 4.4 | 3.4 | 0.1 |
| 7 | BANK OF NEW YORK MELLON | NY | 218,699 | 1,193,652 | 7.3 | 92.7 | 73.5 | 25.0 | 1.4 | 0.1 |
| 8 | STATE STREET BANK&TRUST CO | MA | 176,291 | 869,294 | 0.3 | 99.7 | 3.1 | 96.3 | 0.0 | 0.6 |
| 9 | SUNTRUST BANK | GA | 170,007 | 276,689 | 32.5 | 67.5 | 91.0 | 3.2 | 4.8 | 1.1 |
| 10 | PNC BANK NATIONAL ASSN | PA | 134,780 | 198,478 | 19.6 | 80.4 | 92.7 | 4.2 | 0.6 | 2.5 |
| 11 | NORTHERN TRUST CO | IL | 68,930 | 175,128 | 0.0 | 100.0 | 4.5 | 95.3 | 0.0 | 0.2 |
| 12 | KEYBANK NATIONAL ASSN | OH | 97,811 | 136,302 | 18.4 | 81.6 | 79.7 | 14.1 | 0.6 | 5.6 |
| 13 | NATIONAL CITY BANK | OH | 141,501 | 123,530 | 13.2 | 86.8 | 95.7 | 2.5 | 0.0 | 1.9 |
| 14 | U S BANK NATIONAL ASSN | OH | 242,597 | 97,056 | 11.0 | 89.0 | 87.5 | 10.7 | 0.1 | 1.7 |
| 15 | MERRILL LYNCH BANK USA | UT | 61,643 | 94,255 | 77.0 | 23.0 | 88.2 | 0.7 | 1.6 | 9.6 |
| 16 | REGIONS BANK | AL | 139,556 | 80,094 | 21.8 | 78.2 | 98.9 | 0.6 | 0.0 | 0.5 |
| 17 | BRANCH BANKING&TRUST CO | NC | 133,166 | 71,044 | 5.1 | 94.9 | 99.5 | 0.4 | 0.0 | 0.1 |
| 18 | RBS CITIZENS NATIONAL ASSN | RI | 132,609 | 59,474 | 0.0 | 100.0 | 91.7 | 7.9 | 0.0 | 0.4 |
| 19 | FIFTH THIRD BANK | OH | 67,318 | 58,101 | 0.2 | 99.8 | 72.7 | 24.7 | 2.1 | 0.5 |
| 20 | LASALLE BANK NATIONAL ASSN | IL | 63,388 | 33,701 | 0.0 | 100.0 | 93.9 | 0.1 | 0.4 | 5.6 |
| 21 | UNION BANK OF CALIFORNIA NA | CA | 62,431 | 33,557 | 7.0 | 93.0 | 70.8 | 14.9 | 14.4 | 0.0 |
| 22 | UBS BANK USA | UT | 26,176 | 33,317 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 23 | DEUTSCHE BANK TR CO AMERICAS | NY | 43,932 | 27,004 | 0.0 | 100.0 | 67.5 | 10.2 | 3.6 | 18.8 |
| 24 | MORGAN STANLEY BANK NA | UT | 37,638 | 25,941 | 0.0 | 100.0 | 7.9 | 0.0 | 0.4 | 91.7 |
| 25 | FIRST TENNESSEE BANK NA | TN | 32,587 | 24,546 | 1.2 | 98.8 | 100.0 | 0.0 | 0.0 | 0.0 |
| | TOP 25 COMMERCIAL BANKS & TCs WITH DERIVATIVES | | $7,846,461 | $175,403,202 | $7,816,395 | $167,586,807 | $136,807,439 | $18,452,314 | $4,002,249 | $15,141,200 |
| | OTHER COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 2,703,969 | 438,563 | 9,685 | 428,878 | 382,522 | 31,492 | 17,360 | 7,188 |
| | TOTAL FOR COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 10,550,430 | 175,841,765 | 7,826,080 | 168,015,685 | 137,189,961 | 18,483,806 | 4,019,609 | 16,148,388 |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCs WITH DERIVATIVES | | | (%) 99.8 | (%) 4.4 | 95.3 | (%) 77.8 | 10.5 | (%) 2.3 | (%) 9.2 |
| | OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKS & TCs WITH DERIVATIVES | | | 0.2 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 |
| | TOTAL FOR COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BANKS & TCs WITH DERIVATIVES | | | 100.0 | 4.5 | 95.5 | 78.0 | 10.5 | 2.3 | 9.2 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here.
Note: "Foreign Exchange" does not include spot fx.
Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Numbers may not add due to rounding.
Data source: Call Reports, schedule RC-L.

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
Fourth Quarter 2008
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq408.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities
## Fourth Quarter 2008

## Executive Summary

- The notional value of derivatives held by U.S. commercial banks increased $24.5 trillion in the fourth quarter, or 14%, to $200.4 trillion, due to the migration of investment bank derivatives business into the commercial banking system.
- U.S. commercial banks lost $9.2 billion trading in cash and derivative instruments in the fourth quarter of 2008 and for the year they reported trading losses of $836 million.  The poor results in 2008 reflect continued turmoil in financial markets, particularly for credit instruments.
- Net current credit exposure increased 84% from the third quarter to a record $800 billion, and much of this is attributable to the sharp decline in interest rates in the fourth quarter.
- Derivative contracts remain concentrated in interest rate products, which comprise 82% of total derivative notional values.  The notional value of credit derivative contracts decreased by 2% during the quarter to $15.9 trillion.  Credit default swaps are 98% of total credit derivatives.

The OCC's quarterly report on bank derivatives activities and trading revenues is based on Call Report information provided by all insured U.S. commercial banks and trust companies, as well as on other published financial data.

Derivatives activity in the U.S. banking system is dominated by a small group of large financial institutions.  Five large commercial banks represent 96% of the total industry notional amount and 81% of industry net current credit exposure.

While market or product concentrations are normally a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities.  First, there are a number of other providers of derivatives products whose activity is not reflected in the data in this report.  Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is concentrated in those institutions that have the resources needed to be able to operate this business in a safe and sound manner.  Third, the OCC and other supervisors have examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation and compliance risks of derivatives activities.

## Revenues

Although the core financial intermediation business that is the cornerstone of trading activities in U.S. commercial banks was reasonably strong in the fourth quarter, the quarter was particularly difficult for a number of reasons, and banks reported a sizable trading loss of $9.2 billion.  Market liquidity suffered in the fourth quarter of 2008 and general economic conditions worsened, resulting in escalated write-downs in legacy credit positions, including CDOs, leveraged loans and mortgage-related exposures.  These write-downs flowed through trading revenues and dwarfed the underlying strength in trade profitability from wide bid-ask spreads.  Trading results in the fourth quarter also suffered due to an unfavorable combination of rising overall corporate credit spreads and declining credit spreads for the bank dealers themselves.  Rising counterparty credit spreads increase the risk of derivatives receivables.  Banks account for this increased risk by lowering the fair value of

TABLE 2

**NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS**
**TOP 25 HOLDING COMPANIES IN DERIVATIVES**
**DECEMBER 31, 2008, $ MILLIONS**

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | $2,175,052 | $87,780,914 | $1,163,565 | $1,554,602 | $8,639,036 | $56,516,117 | $11,419,715 | $8,387,879 | $389,411 |
| 2 | BANK OF AMERICA CORPORATION | NC | 1,822,068 | 39,081,848 | 1,620,706 | 742,693 | 4,143,390 | 27,053,113 | 3,483,259 | 2,038,687 | 70,268 |
| 3 | CITIGROUP INC. | NY | 1,947,439 | 33,424,365 | 735,543 | 2,432,127 | 4,286,935 | 16,947,076 | 5,989,192 | 3,033,492 | 150,274 |
| 4 | WELLS FARGO & COMPANY | CA | 1,309,639 | 5,105,850 | 372,652 | 65,905 | 736,903 | 3,061,344 | 582,587 | 286,459 | 9,056 |
| 5 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 434,716 | 3,660,305 | 46,650 | 71,601 | 635,473 | 1,734,686 | 213,359 | 958,536 | 36,762 |
| 6 | TAUNUS CORPORATION | NY | 396,659 | 1,290,523 | 122,221 | 201,266 | 600,048 | 189,779 | 4,403 | 172,806 | 231 |
| 7 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 237,652 | 1,115,675 | 31,080 | 27,636 | 322,020 | 408,182 | 325,419 | 11,328 | 23,105 |
| 8 | STATE STREET CORPORATION | MA | 176,632 | 725,880 | 779 | 1,444 | 668,650 | 16,737 | 38,125 | 145 | 20,162 |
| 9 | BARCLAYS GROUP US INC. | DE | 279,777 | 290,379 | 4,375 | 120,089 | 153,101 | 11,334 | | 1,481 | 0 |
| 10 | SUNTRUST BANKS, INC. | GA | 189,138 | 258,003 | 34,660 | 16,482 | 20,191 | 149,988 | 34,684 | 1,997 | 455 |
| 11 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 291,093 | 254,720 | 27,457 | 494 | 19,207 | 162,182 | 42,279 | 3,101 | 527 |
| 12 | METLIFE, INC. | NY | 501,678 | 198,088 | 19,908 | 0 | 33,344 | 58,007 | 81,610 | 5,219 | 0 |
| 13 | NORTHERN TRUST CORPORATION | IL | 82,054 | 128,977 | | 0 | 120,465 | 7,874 | 402 | 236 | 4,810 |
| 14 | KEYCORP | OH | 105,231 | 126,664 | 18,441 | 0 | 10,798 | 80,567 | 9,671 | 7,186 | 558 |
| 15 | U.S. BANCORP | MN | 267,032 | 112,028 | 1,389 | 7,350 | 35,057 | 58,911 | 7,028 | 2,293 | 339 |
| 16 | REGIONS FINANCIAL CORPORATION | AL | 146,254 | 99,593 | 17,391 | 3,500 | 1,919 | 73,335 | 2,964 | 484 | 1 |
| 17 | FIFTH THIRD BANCORP | OH | 119,764 | 77,622 | 68 | 0 | 11,588 | 52,656 | 12,031 | 1,279 | 538 |
| 18 | BB&T CORPORATION | NC | 152,015 | 74,290 | 7,154 | 0 | 12,250 | 43,439 | 11,394 | 52 | 47 |
| 19 | CITIZENS FINANCIAL GROUP, INC. | RI | 160,444 | 63,067 | 0 | 0 | 5,770 | 54,964 | 2,064 | 268 | 34 |
| 20 | CAPITAL ONE FINANCIAL CORPORATION | VA | 165,913 | 41,578 | 0 | 0 | 1,710 | 39,868 | 0 | 0 | 0 |
| 21 | UNIONBANCAL CORPORATION | CA | 70,121 | 36,687 | 3,682 | 0 | 6,620 | 18,579 | 7,806 | 0 | 1,096 |
| 22 | TD BANKNORTH INC. | ME | 172,745 | 35,254 | 0 | 0 | 8,186 | 19,467 | 7,512 | 88 | 16 |
| 23 | WASHINGTON BANCSHARES INCORPORATED | OH | 54,356 | 35,162 | 0 | 0 | 794 | 20,684 | 3,683 | 0 | 0 |
| 24 | BOK FINANCIAL CORPORATION | OK | 22,840 | 23,387 | 509 | 126 | 14,664 | 6,774 | 1,313 | 0 | 0 |
| 25 | HARRIS FINANCIAL CORP. | DE | 88,258 | 21,037 | 2 | 1,478 | 2,420 | 15,126 | 1,175 | 836 | 34 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | $11,318,572 | $174,051,895 | $4,228,234 | $5,346,794 | $20,490,551 | $106,800,791 | $22,281,675 | $14,903,850 | $707,724 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type.  Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange.  Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Although there are holding companies for Goldman Sachs and Morgan Stanley they are not listed here since the filings were not publicly available.
Note: Numbers may not add due to rounding.
Data sources: Consolidated Financial Statements for Bank Holding Companies, FR Y-9, schedule HC-L.

TABLE 3

## DISTRIBUTION OF DERIVATIVE CONTRACTS
## TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
## DECEMBER 31, 2008, $ MILLIONS

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,746,242 | $87,362,672 | 3.0 | 97.0 | 80.0 | 7.8 | 2.6 | 9.6 |
| 2 | BANK OF AMERICA NA | NC | 1,471,631 | 38,304,564 | 5.7 | 94.3 | 87.8 | 5.6 | 1.2 | 5.4 |
| 3 | CITIBANK NATIONAL ASSN | NV | 1,231,154 | 31,807,869 | 2.0 | 98.0 | 77.6 | 13.0 | 0.8 | 8.6 |
| 4 | GOLDMAN SACHS BANK USA | UT | 162,474 | 30,229,614 | 1.6 | 98.4 | 89.7 | 5.7 | 0.0 | 4.6 |
| 5 | HSBC BANK USA NATIONAL ASSN | VA | 181,620 | 3,713,075 | 3.2 | 96.8 | 55.6 | 16.8 | 1.7 | 25.8 |
| 6 | WACHOVIA BANK NATIONAL ASSN | NC | 635,476 | 3,664,823 | 7.1 | 92.9 | 83.8 | 4.6 | 3.3 | 8.2 |
| 7 | WELLS FARGO BANK NA | SD | 538,958 | 1,494,745 | 11.6 | 88.4 | 92.4 | 4.6 | 3.0 | 0.1 |
| 8 | BANK OF NEW YORK MELLON | NY | 195,164 | 1,125,889 | 5.2 | 94.8 | 79.0 | 19.6 | 1.3 | 0.1 |
| 9 | STATE STREET BANK&TRUST CO | MA | 171,228 | 731,180 | 0.3 | 99.7 | 3.4 | 95.9 | 0.0 | 0.7 |
| 10 | SUNTRUST BANK | GA | 185,099 | 255,942 | 20.0 | 80.0 | 91.5 | 3.0 | 4.7 | 0.8 |
| 11 | PNC BANK NATIONAL ASSN | PA | 140,777 | 141,291 | 4.2 | 95.8 | 92.7 | 4.4 | 0.7 | 2.2 |
| 12 | NORTHERN TRUST CO | IL | 70,454 | 128,376 | 0.0 | 100.0 | 5.4 | 94.4 | 0.0 | 0.2 |
| 13 | KEYBANK NATIONAL ASSN | OH | 101,869 | 122,560 | 15.0 | 85.0 | 81.8 | 11.9 | 0.5 | 5.9 |
| 14 | NATIONAL CITY BANK | OH | 146,058 | 117,785 | 18.5 | 81.5 | 96.1 | 2.0 | 0.0 | 1.9 |
| 15 | U S BANK NATIONAL ASSN | OH | 261,776 | 105,626 | 8.3 | 91.7 | 88.1 | 9.8 | 0.0 | 2.1 |
| 16 | REGIONS BANK | AL | 142,084 | 97,421 | 21.4 | 78.6 | 99.1 | 0.4 | 0.0 | 0.5 |
| 17 | MERRILL LYNCH BANK USA | UT | 61,810 | 88,520 | 82.2 | 17.8 | 87.0 | 1.4 | 1.6 | 10.1 |
| 18 | BRANCH BANKING&TRUST CO | NC | 147,494 | 77,250 | 9.3 | 90.7 | 99.1 | 0.8 | 0.0 | 0.1 |
| 19 | FIFTH THIRD BANK | OH | 69,460 | 70,618 | 0.1 | 99.9 | 79.8 | 18.2 | 1.5 | 0.5 |
| 20 | RBS CITIZENS NATIONAL ASSN | RI | 129,491 | 51,238 | 0.0 | 100.0 | 89.3 | 10.2 | 0.0 | 0.5 |
| 21 | UBS BANK USA | UT | 30,495 | 37,167 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 22 | UNION BANK NATIONAL ASSN | CA | 69,737 | 37,087 | 9.9 | 90.1 | 70.6 | 19.2 | 10.2 | 0.0 |
| 23 | MORGAN STANLEY BANK NA | UT | 58,058 | 36,561 | 0.0 | 100.0 | 33.6 | 0.0 | 0.3 | 66.1 |
| 24 | DEUTSCHE BANK TR CO AMERICAS | NY | 50,801 | 31,437 | 0.0 | 100.0 | 80.8 | 3.5 | 0.3 | 15.3 |
| 25 | HUNTINGTON NATIONAL BANK | OH | 53,548 | 25,162 | 0.0 | 100.0 | 99.9 | 0.1 | 0.0 | 0.0 |
| | TOP 25 COMMERCIAL BANKS & TCS WITH DERIVATIVES | | $8,052,925 | $199,938,274 | $6,778,682 | $193,159,592 | $164,002,894 | $16,798,835 | $3,242,256 | $15,894,289 |
| | OTHER COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 2,761,938 | 443,333 | 5,492 | 437,841 | 401,512 | 25,024 | 14,378 | 2,419 |
| | TOTAL FOR COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 10,814,862 | 200,381,607 | 6,784,174 | 193,597,433 | 164,404,406 | 16,823,859 | 3,256,634 | 15,896,708 |
| | | | | (%) | (%) | (%) | (%) | (%) | (%) | (%) |
| | TOP 25 COMMERCIAL BANKS & TC. % OF TOTAL COMMERCIAL BKS &TCS WITH DERIVATIVES | | | 99.8 | 3.4 | 96.4 | 81.8 | 8.4 | 1.6 | 7.9 |
| | OTHER COMMERCIAL BANKS & TCS. % OF TOTAL COMMERCIAL BKS & TCS WITH DERIVATIVES | | | 0.2 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 | 0.2 |
| | TOTAL FOR COMMERCIAL BANKS & TCS. % OF TOTAL COMMERCIAL BANKS & TCS WITH DERIVATIVES | | | 100.0 | 3.4 | 96.6 | 82.0 | 8.4 | 1.6 | 7.9 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here.
Note: "Foreign Exchange" does not include spot fx.
Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Numbers may not add due to rounding.
Data Source: Call Reports, schedule RC-L

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
First Quarter 2009
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq109.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities
# First Quarter 2009

## Executive Summary

- The notional value of derivatives held by U.S. commercial banks increased $1.6 trillion in the first quarter, or 1%, to $202.0 trillion, due to the continued migration of investment bank derivatives business into the commercial banking system.
- U.S. commercial banks generated record revenues of $9.8 billion trading cash and derivative instruments in the first quarter of 2009, compared to a $9.2 billion loss in the fourth quarter of 2008.
- Net current credit exposure decreased 13% to $695 billion.
- Derivative contracts remain concentrated in interest rate products, which comprise 84% of total derivative notional values. The notional value of credit derivative contracts decreased by 8% during the quarter to $14.6 trillion.

The OCC's quarterly report on bank derivatives activities and trading revenues is based on Call Report information provided by all insured U.S. commercial banks and trust companies, as well as on other published financial data.

Derivatives activity in the U.S. banking system is dominated by a small group of large financial institutions. Five large commercial banks represent 96% of the total industry notional amount and 83% of industry net current credit exposure.

While market or product concentrations are normally a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities. First, there are a number of other providers of derivatives products whose activity is not reflected in the data in this report. Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is concentrated in those institutions that have the resources needed to be able to operate this business in a safe and sound manner. Third, the OCC and other supervisors have examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation and compliance risks of derivatives activities.

## Revenues

Bank trading results rebounded sharply in the first quarter, consistent with the historical trend for strong first quarter revenues. Banks reported a record $9.8 billion in first quarter trading revenues, compared to a loss of $9.2 billion in the fourth quarter of 2008. Bank trading results benefited from solid core financial intermediation business flows, with continued wide bid/offer spreads, as well as fewer write-downs on legacy credit assets. As noted in previous quarterly reports, another factor that drove revenues was the recognition of changes in the value of trading liabilities. When bank credit spreads increase, as they did in the first quarter, banks reflect the declining value of their liabilities as trading revenues. While trading performance was strong even without the liability value changes, this source did add materially to first quarter trading performance.

TABLE 2

NOTTIONAL AMOUNT OF DERIVATIVE CONTRACTS
TOP 25 HOLDING COMPANIES IN DERIVATIVES
MARCH 31, 2009, $ MILLIONS

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | $2,079,188 | $81,108,352 | $1,208,196 | $2,128,130 | $8,422,181 | $51,221,093 | $10,633,371 | $7,495,381 | $580,657 |
| 2 | BANK OF AMERICA CORPORATION | NC | 2,323,415 | 77,874,726 | 4,282,682 | 1,200,247 | 9,132,396 | 50,002,167 | 6,907,884 | 5,649,351 | 124,610 |
| 3 | GOLDMAN SACHS GROUP, INC., THE | NY | 925,987 | 47,749,124 | 734,384 | 1,070,253 | 1,631,012 | 30,958,251 | 6,753,774 | 6,601,450 | 201,692 |
| 4 | MORGAN STANLEY | NY | 626,023 | 39,125,255 | 908,085 | 1,141,565 | 1,126,685 | 26,111,822 | 3,529,961 | 6,307,137 | 168 |
| 5 | CITIGROUP INC. | NY | 1,822,578 | 31,715,734 | 591,674 | 2,364,057 | 4,743,483 | 15,198,602 | 5,868,290 | 2,949,628 | 378,556 |
| 6 | WELLS FARGO & COMPANY | CA | 1,285,891 | 5,184,561 | 338,202 | 51,797 | 1,217,451 | 2,747,517 | 943,310 | 286,284 | 21,808 |
| 7 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 401,825 | 3,418,393 | 46,258 | 113,862 | 594,897 | 1,564,517 | 185,378 | 913,481 | 39,248 |
| 8 | TAUNUS CORPORATION | NY | 363,367 | 1,273,249 | 122,124 | 157,242 | 666,884 | 162,189 | 20,486 | 144,324 | 430 |
| 9 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 203,883 | 1,144,421 | 24,928 | 39,423 | 370,542 | 403,950 | 304,457 | 1,121 | 35,372 |
| 10 | STATE STREET CORPORATION | MA | 144,858 | 644,839 | 2,378 | 2,000 | 570,731 | 24,079 | 45,480 | 170 | 27,506 |
| 11 | BARCLAYS GROUP US INC. | DE | 342,544 | 387,253 | 42,465 | 124,568 | 203,039 | 16,334 | 0 | 847 | 0 |
| 12 | GMAC LLC | MI | 179,551 | 325,012 | 113,423 | 50,072 | 27,831 | 119,125 | 14,541 | 20 | 0 |
| 13 | SUNTRUST BANKS, INC. | GA | 179,216 | 294,989 | 24,497 | 39,903 | 36,517 | 152,684 | 39,870 | 1,518 | 381 |
| 14 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 286,472 | 251,188 | 31,485 | 4,207 | 28,096 | 152,559 | 28,329 | 6,512 | 1,163 |
| 15 | METLIFE, INC. | NY | 491,407 | 179,420 | 17,721 | 0 | 33,227 | 57,891 | 64,393 | 6,188 | 0 |
| 16 | KEYCORP | OH | 98,371 | 128,454 | 15,688 | 640 | 8,014 | 86,243 | 10,727 | 7,142 | 561 |
| 17 | NORTHERN TRUST CORPORATION | IL | 78,465 | 124,405 | 0 | 0 | 116,003 | 8,014 | 202 | 186 | 13,483 |
| 18 | U.S. BANCORP | MN | 263,624 | 113,076 | 0 | 5,000 | 35,738 | 59,872 | 8,917 | 2,555 | 551 |
| 19 | REGIONS FINANCIAL CORPORATION | AL | 141,950 | 88,792 | 994 | 3,500 | 2,858 | 71,068 | 2,733 | 599 | 7 |
| 20 | FIFTH THIRD BANCORP | OH | 119,313 | 77,637 | 8,034 | 0 | 11,956 | 51,803 | 12,611 | 1,197 | 630 |
| 21 | BB&T CORPORATION | NC | 143,425 | 73,704 | 69 | 0 | 20,010 | 45,416 | 5,619 | 51 | 39 |
| 22 | CITIZENS FINANCIAL GROUP, INC. | RI | 107,841 | 63,536 | 4,607 | 0 | 5,755 | 55,285 | 2,234 | 262 | 55 |
| 23 | CAPITAL ONE FINANCIAL CORPORATION | VA | 177,387 | 51,533 | 80 | 0 | 3,098 | 48,355 | 0 | 0 | 0 |
| 24 | TD BANKNORTH INC. | ME | 128,655 | 40,208 | 0 | 0 | 7,545 | 24,739 | 7,646 | 278 | 8 |
| 25 | CIT GROUP INC. | NY | 75,653 | 40,133 | 0 | 0 | 3,852 | 27,914 | 5,892 | 2,476 | 1 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | $13,055,590 | $291,479,995 | $8,517,975 | $8,495,466 | $29,019,801 | $180,071,489 | $34,996,105 | $30,378,159 | $1,426,926 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type.   Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange.   Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source: Consolidated Financial Statements for Bank Holding Companies, FR Y- 9, schedule HC-L.

TABLE 3

**DISTRIBUTION OF DERIVATIVE CONTRACTS**
**TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES**
**MARCH 31, 2009, $ MILLIONS**

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS (%) | PERCENT OTC CONTRACTS (%) | PERCENT INT RATE CONTRACTS (%) | PERCENT FOREIGN EXCH CONTRACTS (%) | PERCENT OTHER CONTRACTS (%) | PERCENT CREDIT DERIVATIVES (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE BANK NA | OH | $1,688,164 | $81,161,463 | 3.9 | 96.1 | 80.2 | 7.8 | 2.7 | 9.2 |
| 2 | GOLDMAN SACHS BANK USA | NY | 161,455 | 39,927,511 | 1.4 | 98.6 | 93.9 | 2.9 | 0.0 | 3.2 |
| 3 | BANK OF AMERICA NA | NC | 1,434,037 | 38,864,033 | 4.8 | 95.2 | 89.3 | 4.9 | 1.0 | 4.8 |
| 4 | CITIBANK NATIONAL ASSN | NV | 1,143,561 | 29,618,059 | 2.8 | 97.2 | 77.6 | 12.4 | 0.9 | 9.1 |
| 5 | HSBC BANK USA NATIONAL ASSN | VA | 177,778 | 3,454,013 | 4.2 | 95.8 | 55.0 | 16.8 | 1.8 | 26.5 |
| 6 | WACHOVIA BANK NATIONAL ASSN | NC | 579,258 | 3,333,720 | 6.0 | 94.0 | 84.6 | 3.1 | 3.2 | 9.1 |
| 7 | WELLS FARGO BANK NA | SD | 552,170 | 1,869,881 | 9.9 | 90.1 | 94.2 | 3.3 | 2.4 | 0.1 |
| 8 | BANK OF NEW YORK MELLON | NY | 163,006 | 1,153,880 | 5.6 | 94.4 | 80.5 | 18.5 | 0.9 | 0.1 |
| 9 | STATE STREET BANK&TRUST CO | MA | 142,458 | 645,128 | 0.7 | 99.3 | 5.3 | 94.7 | 0.0 | 0.0 |
| 10 | SUNTRUST BANK | GA | 174,237 | 292,928 | 22.0 | 78.0 | 92.4 | 3.1 | 4.0 | 0.5 |
| 11 | PNC BANK NATIONAL ASSN | PA | 140,011 | 143,677 | 6.5 | 93.5 | 92.0 | 4.3 | 0.5 | 3.1 |
| 12 | KEYBANK NATIONAL ASSN | OH | 95,515 | 124,338 | 13.1 | 86.9 | 84.6 | 9.2 | 0.4 | 5.7 |
| 13 | NORTHERN TRUST CO | IL | 65,796 | 123,814 | 0.0 | 100.0 | 5.1 | 94.7 | 0.0 | 0.1 |
| 14 | NATIONAL CITY BANK | OH | 146,013 | 114,220 | 23.0 | 77.0 | 96.2 | 1.9 | 0.0 | 1.8 |
| 15 | US BANK NATIONAL ASSN | OH | 258,527 | 105,621 | 5.7 | 94.3 | 87.8 | 9.7 | 0.0 | 2.4 |
| 16 | REGIONS BANK | AL | 137,000 | 86,324 | 13.4 | 86.6 | 98.8 | 0.5 | 0.0 | 0.7 |
| 17 | BRANCH BANKING&TRUST CO | NC | 139,275 | 79,208 | 5.8 | 94.2 | 99.1 | 0.8 | 0.0 | 0.0 |
| 18 | FIFTH THIRD BANK | OH | 68,458 | 70,383 | 0.1 | 99.9 | 82.1 | 16.0 | 1.4 | 0.5 |
| 19 | RBS CITIZENS NATIONAL ASSN | RI | 134,826 | 51,728 | 0.0 | 100.0 | 90.4 | 9.1 | 0.0 | 0.5 |
| 20 | MORGAN STANLEY BANK NA | UT | 66,742 | 41,306 | 0.0 | 100.0 | 27.6 | 0.0 | 0.2 | 72.1 |
| 21 | GMAC BANK | UT | 36,366 | 40,738 | 0.0 | 100.0 | 96.5 | 0.0 | 3.5 | 0.0 |
| 22 | UBS BANK USA | UT | 33,958 | 40,315 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 23 | CITIBANK SOUTH DAKOTA N A | SD | 84,228 | 36,665 | 11.8 | 88.2 | 100.0 | 0.0 | 0.0 | 0.0 |
| 24 | UNION BANK NATIONAL ASSN | CA | 68,255 | 35,319 | | | 80.1 | 10.6 | 9.3 | 0.0 |
| 25 | BANK OF OKLAHOMA NA | OK | 16,389 | 27,285 | 2.4 | 97.6 | 83.4 | 0.3 | 16.3 | 0.0 |
| | TOP 25 COMMERCIAL BKS &TCS WITH DERIVATIVES | | $7,707,483 | $201,502,177 | 7,119,284 | 194,382,893 | 168,959,633 | 14,848,226 | 3,103,370 | $14,590,948 |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCS WITH DERIVATIVES | | (%) 99.8 | | (%) 3.5 | 96.2 | 83.7 | 7.4 | 1.5 | (%) 7.2 |
| | OTHER COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 2,786,837 | 462,035 | 4,394 | 457,641 | 413,102 | 23,823 | 8,957 | 16,153 |
| | OTHER COMMERCIAL BANKS & TCS: % OF TOTAL COMMERCIAL BKS & TCS WITH DERIVATIVES | | (%) 0.2 | | (%) 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | (%) 0.0 |
| | TOTAL FOR COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 10,494,320 | 201,964,212 | 7,123,678 | 194,840,534 | 169,372,734 | 14,872,049 | 3,112,327 | 14,607,101 |
| | TOTAL FOR COMMERCIAL BANKS & TCS: % OF TOTAL COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 100.0 | | 3.5 | 96.5 | 83.9 | 7.4 | 1.5 | 7.2 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here.
Note: "Foreign Exchange" does not include spot fx.
Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Numbers may not add due to rounding.
Data source: Call Reports, schedule RC-L.

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
Second Quarter 2009
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq209.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities
# Second Quarter 2009

## Executive Summary

- The notional value of derivatives held by U.S. commercial banks increased $1.5 trillion in the second quarter, or 0.7%, to $203.5 trillion.
- U.S. commercial banks reported revenues of $5.2 billion trading cash and derivative instruments in the second quarter of 2009, compared to a record $9.8 billion in the first quarter.
- Net current credit exposure decreased 20% to $555 billion.
- Derivative contracts remain concentrated in interest rate products, which comprise 85% of total derivative notional values.  The notional value of credit derivative contracts decreased by 8% during the quarter to $13.4 trillion.

The OCC's quarterly report on bank derivatives activities and trading revenues is based on Call Report information provided by all insured U.S. commercial banks and trust companies, as well as on other published financial data.

A total of 1,110 insured U.S. commercial banks reported derivatives activities at the end of the second quarter, an increase of 47 banks from the prior quarter.  Nonetheless, most derivatives activity in the U.S. banking system continues to be dominated by a small group of large financial institutions.  Five large commercial banks represent 97% of the total banking industry notional amounts and 88% of industry net current credit exposure.

While market or product concentrations are normally a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities.  First, there are a number of other providers of derivatives products whose activity is not reflected in the data in this report.  Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is concentrated in those institutions that have the resources needed to be able to operate this business in a safe and sound manner.  Third, the OCC and other supervisors have examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation, and compliance risks of derivatives activities.

In addition to the OCC's on-site supervisory activities, the OCC continues to work with other financial supervisors and major market participants to address infrastructure issues in OTC derivatives, including development of objectives and milestones for stronger trade processing and improved market transparency across all OTC derivatives categories.

## Revenues

Banks reported trading revenues of $5.2 billion in the second quarter, down 47% from the record $9.8 billion in the first quarter. Notwithstanding the large drop in trading revenues, the second quarter performance was still the sixth highest revenue quarter for commercial banks.  Bank trading results benefited from solid core financial intermediation business flows, favorable (although declining) bid/offer spreads, as well as fewer write-downs on legacy credit assets.  As noted in previous quarterly reports, another factor that has had a major impact on trading revenues is the recognition of changes in the value of derivatives payables and receivables.  During the second quarter, following results of the supervisory capital stress tests for large banks and signs that the U.S.

TABLE 2

## NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS
## TOP 25 HOLDING COMPANIES IN DERIVATIVES
## JUNE 30, 2009, $ MILLIONS

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | $2,026,642 | $79,859,262 | $1,008,158 | $2,444,272 | $8,366,945 | $51,026,085 | $10,200,567 | $6,813,235 | $592,105 |
| 2 | BANK OF AMERICA CORPORATION | NC | 2,256,060 | 75,356,021 | 3,441,058 | 913,628 | 9,388,878 | 50,377,333 | 5,936,946 | 5,298,179 | 145,404 |
| 3 | GOLDMAN SACHS GROUP, INC., THE | NY | 890,137 | 47,788,625 | 915,471 | 976,950 | 1,574,865 | 31,390,368 | 6,784,398 | 6,146,573 | 195,349 |
| 4 | MORGAN STANLEY | NY | 676,957 | 40,597,309 | 945,685 | 1,223,606 | 5,581,603 | 23,246,821 | 3,914,408 | 5,685,186 | 195,583 |
| 5 | CITIGROUP INC. | NY | 1,848,533 | 34,182,847 | 599,726 | 2,638,633 | 5,400,635 | 16,705,091 | 5,992,808 | 2,845,954 | 402,762 |
| 6 | WELLS FARGO & COMPANY | CA | 1,284,176 | 4,988,889 | 373,009 | 50,063 | 1,433,589 | 2,403,742 | 506,796 | 221,690 | 17,079 |
| 7 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 383,821 | 3,125,126 | 49,087 | 83,365 | 540,379 | 1,442,268 | 186,273 | 823,654 | 45,512 |
| 8 | TAUNUS CORPORATION | NY | 356,350 | 1,264,133 | 109,701 | 155,741 | 689,680 | 179,321 | 14,355 | 119,335 | 334 |
| 9 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 203,246 | 1,255,693 | 27,294 | 49,047 | 406,658 | 450,129 | 325,699 | 866 | 34,933 |
| 10 | STATE STREET CORPORATION | MA | 152,921 | 538,829 | 4,508 | 0 | 494,096 | 2,956 | 37,099 | 170 | 27,946 |
| 11 | BARCLAYS GROUP US INC. | DE | 323,685 | 361,203 | 31,061 | 145,084 | 164,747 | 19,624 | 0 | 687 | 0 |
| 12 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 279,788 | 307,975 | 62,113 | 6,601 | 21,338 | 160,613 | 51,642 | 5,669 | 1,485 |
| 13 | SUNTRUST BANKS, INC. | GA | 176,854 | 297,869 | 21,571 | 24,724 | 50,311 | 160,174 | 40,416 | 773 | 263 |
| 14 | GMAC INC. | MI | 181,250 | 281,695 | 34,123 | 68,013 | 35,320 | 123,350 | 20,869 | 20 | 0 |
| 15 | METLIFE, INC. | NY | 509,457 | 190,929 | 15,056 | 0 | 37,848 | 57,703 | 73,454 | 6,867 | 0 |
| 16 | NORTHERN TRUST CORPORATION | IL | 75,045 | 154,008 | 0 | 0 | 144,056 | 9,649 | 169 | 133 | 16,151 |
| 17 | KEYCORP | OH | 98,389 | 120,992 | 13,081 | 0 | 9,304 | 81,785 | 9,810 | 7,012 | 550 |
| 18 | U.S. BANCORP | MN | 265,560 | 110,206 | 20 | 0 | 38,700 | 60,630 | 8,221 | 2,635 | 711 |
| 19 | BB&T CORPORATION | NC | 152,398 | 84,753 | 13,729 | 0 | 18,765 | 46,494 | 5,765 | 0 | 47 |
| 20 | REGIONS FINANCIAL CORPORATION | AL | 142,825 | 84,425 | 1,563 | 3,500 | 4,726 | 71,254 | 2,740 | 642 | 5 |
| 21 | FIFTH THIRD BANCORP | OH | 115,984 | 75,749 | 164 | 0 | 13,277 | 49,947 | 12,263 | 1,098 | 940 |
| 22 | CITIZENS FINANCIAL GROUP, INC. | RI | 153,304 | 63,475 | 0 | 0 | 5,486 | 54,345 | 2,280 | 1,365 | 64 |
| 23 | CAPITAL ONE FINANCIAL CORPORATION | VA | 171,911 | 61,637 | 295 | 0 | 2,995 | 58,397 | 0 | 0 | 0 |
| 24 | TD BANKNORTH INC. | ME | 131,356 | 48,659 | 0 | 0 | 6,328 | 34,373 | 7,717 | 251 | 21 |
| 25 | UNIONBANCAL CORPORATION | CA | 73,985 | 37,171 | 3,954 | 0 | 2,177 | 22,042 | 8,998 | 0 | 732 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | $12,940,635 | $291,245,589 | $7,670,426 | $8,783,227 | $34,432,657 | $178,233,593 | $34,143,692 | $27,981,994 | $1,677,976 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type. Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange. Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source: Consolidated Financial Statements for Bank Holding Companies, FR Y-9, schedule HC-L.

TABLE 3

## DISTRIBUTION OF DERIVATIVE CONTRACTS
## TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
## JUNE 30, 2009, $ MILLIONS

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,663,998 | $79,941,215 | 4.1 | 95.9 | 80.8 | 7.8 | 2.9 | 8.5 |
| 2 | GOLDMAN SACHS BANK USA | NY | 119,678 | 40,477,262 | 1.5 | 98.5 | 94.1 | 3.3 | 0.0 | 2.6 |
| 3 | BANK OF AMERICA NA | NC | 1,450,830 | 39,064,884 | 4.2 | 95.8 | 89.8 | 4.9 | 0.5 | 4.8 |
| 4 | CITIBANK NATIONAL ASSN | NV | 1,165,400 | 31,943,721 | 3.1 | 96.9 | 79.0 | 12.3 | 0.7 | 8.0 |
| 5 | WELLS FARGO BANK NA | SD | 1,100,677 | 5,111,215 | 8.2 | 91.8 | 89.0 | 3.5 | 2.8 | 4.7 |
| 6 | HSBC BANK USA NATIONAL ASSN | VA | 155,959 | 3,152,890 | 3.7 | 96.3 | 54.8 | 17.6 | 1.5 | 26.2 |
| 7 | BANK OF NEW YORK MELLON | NY | 162,003 | 1,271,036 | 6.0 | 94.0 | 81.1 | 18.1 | 0.7 | 0.1 |
| 8 | STATE STREET BANK&TRUST CO | MA | 150,465 | 539,065 | 0.8 | 99.2 | 1.5 | 98.5 | 0.0 | 0.0 |
| 9 | SUNTRUST BANK | GA | 170,140 | 295,908 | 15.6 | 84.4 | 93.4 | 2.4 | 4.0 | 0.3 |
| 10 | NATIONAL CITY BANK | OH | 141,714 | 178,217 | 33.2 | 66.8 | 97.8 | 1.2 | 0.0 | 1.0 |
| 11 | NORTHERN TRUST CO | IL | 62,156 | 153,419 | 0.0 | 100.0 | 3.8 | 96.1 | 0.0 | 0.1 |
| 12 | PNC BANK NATIONAL ASSN | PA | 136,388 | 138,199 | 6.9 | 93.1 | 92.1 | 4.7 | 0.4 | 2.8 |
| 13 | KEYBANK NATIONAL ASSN | OH | 95,249 | 119,734 | 11.1 | 88.9 | 85.3 | 8.1 | 0.6 | 6.0 |
| 14 | U.S. BANK NATIONAL ASSN | OH | 260,445 | 101,139 | 0.0 | 100.0 | 85.9 | 11.5 | 0.1 | 2.5 |
| 15 | BRANCH BANKING&TRUST CO | NC | 147,644 | 87,487 | 15.7 | 84.3 | 99.4 | 0.6 | 0.0 | 0.0 |
| 16 | REGIONS BANK | AL | 135,430 | 82,219 | 6.2 | 93.8 | 98.8 | 0.5 | 0.0 | 0.8 |
| 17 | FIFTH THIRD BANK | OH | 64,601 | 68,855 | 0.2 | 99.8 | 80.6 | 16.4 | 2.5 | 0.5 |
| 18 | MORGAN STANLEY BANK NA | UT | 65,328 | 54,996 | 0.0 | 100.0 | 36.5 | 0.0 | 0.0 | 63.3 |
| 19 | RBS CITIZENS NATIONAL ASSN | RI | 121,919 | 51,456 | 0.0 | 100.0 | 89.8 | 7.9 | 0.0 | 2.3 |
| 20 | UBS BANK USA | UT | 33,926 | 40,108 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 21 | UNION BANK NATIONAL ASSN | CA | 73,554 | 37,171 | 10.6 | 89.4 | 83.7 | 6.5 | 9.8 | 0.0 |
| 22 | BANK OF OKLAHOMA NA | OK | 15,858 | 29,565 | 4.0 | 96.0 | 74.5 | 0.3 | 25.2 | 0.0 |
| 23 | TD BANK NATIONAL ASSN | DE | 104,413 | 28,687 | 0.0 | 100.0 | 93.4 | 5.8 | 0.9 | 0.0 |
| 24 | HUNTINGTON NATIONAL BANK | OH | 50,950 | 28,376 | 0.0 | 100.0 | 99.3 | 0.1 | 0.1 | 0.0 |
| 25 | ALLY BANK | UT | 42,460 | 26,441 | 0.0 | 100.0 | 91.0 | 0.0 | 9.0 | 0.0 |
| | TOP 25 COMMERCIAL BANKS & TCs WITH DERIVATIVES | | $7,693,684 | $203,028,098 | $7,311,933 | $195,716,165 | $171,517,807 | $15,145,148 | $2,940,325 | $13,424,819 |
| | OTHER COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 2,721,874 | 431,874 | 4,433 | 427,441 | 385,655 | 20,897 | 10,233 | 15,089 |
| | TOTAL FOR COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 10,415,674 | 203,459,972 | 7,316,366 | 196,143,606 | 171,903,463 | 15,166,045 | 2,950,558 | 13,439,907 |
| | | | | (%) | (%) | (%) | (%) | (%) | (%) | (%) |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCS WITH DERIVATIVES | | | 99.8 | 3.6 | 96.2 | 84.3 | 7.4 | 1.4 | 6.6 |
| | OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKs & TCs WITH DERIVATIVES | | | 0.2 | 3.6 | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 |
| | TOTAL FOR COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BANKS & TCs WITH DERIVATIVES | | | 100.0 | 3.6 | 96.4 | 84.5 | 7.5 | 1.5 | 6.6 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here

Note: "Foreign Exchange" does not include spot fx.

Note: "Other" is defined as the sum of commodity and equity contracts

Note: Numbers may not add due to rounding.

Note: Beginning in 2009, Wells Fargo Bank NA and Wachovia Bank NA are combined for the purpose of this report

Data source: Call Reports, schedule RC-L

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
Third Quarter 2009
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq309.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities Third Quarter 2009

## Executive Summary

- The notional value of derivatives held by U.S. commercial banks increased $804 billion in the third quarter, or 0.4%, to $204.3 trillion.
- U.S. commercial banks reported trading revenues of $5.7 billion trading cash and derivative instruments in the third quarter of 2009, up 11% from $5.2 billion in the second quarter.
- Net current credit exposure decreased 13% to $484 billion.
- Derivative contracts remain concentrated in interest rate products, which comprise 84% of total derivative notional values. The notional value of credit derivative contracts decreased by 3% during the quarter to $13 trillion.

The OCC's quarterly report on trading revenues and bank derivatives activities is based on Call Report information provided by all insured U.S. commercial banks, trust companies, U.S. financial holding companies, as well as on other published financial data.

A total of 1,065 insured U.S. commercial banks reported derivatives activities at the end of the third quarter, a decrease of 45 banks from the prior quarter. Nonetheless, derivatives activity in the U.S. banking system continues to be dominated by a small group of large financial institutions. Five large commercial banks represent 97% of the total banking industry notional amounts and 88% of industry net current credit exposure.

While market or product concentrations are normally a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities. First, there are a number of other providers of derivatives products whose activity is not reflected in the data in this report. Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is concentrated in those institutions that have the resources needed to be able to operate this business in a safe and sound manner. Third, the OCC and other supervisors have examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation, and compliance risks of derivatives activities.

In addition to the OCC's on-site supervisory activities, the OCC continues to work with other financial supervisors and major market participants to address infrastructure issues in OTC derivatives, including development of objectives and milestones for stronger trade processing and improved market transparency across all OTC derivatives categories.

TABLE 2

NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS
TOP 25 HOLDING COMPANIES IN DERIVATIVES
SEPTEMBER 30, 2009, $ MILLIONS

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | 2,041,009 | 79,397,765 | 1,127,221 | 2,456,790 | 8,176,928 | 51,202,526 | 10,058,629 | 6,375,671 | 884,263 |
| 2 | BANK OF AMERICA CORPORATION | NC | 2,252,814 | 75,034,108 | 3,824,908 | 1,239,257 | 8,983,562 | 49,477,991 | 5,918,346 | 5,590,044 | 256,794 |
| 3 | GOLDMAN SACHS GROUP, INC., THE | NY | 882,586 | 49,830,777 | 1,525,996 | 2,389,806 | 1,651,333 | 31,521,178 | 6,980,170 | 5,762,294 | 218,684 |
| 4 | MORGAN STANLEY | NY | 769,503 | 41,830,926 | 1,257,498 | 942,045 | 5,718,427 | 24,366,723 | 4,063,778 | 5,482,455 | 239,247 |
| 5 | CITIGROUP INC. | NY | 1,888,599 | 34,473,426 | 597,600 | 2,816,978 | 5,535,722 | 16,374,764 | 6,383,881 | 2,764,481 | 539,304 |
| 6 | WELLS FARGO & COMPANY | CA | 1,228,625 | 4,356,115 | 212,010 | 9,036 | 1,197,896 | 2,192,172 | 476,962 | 268,039 | 23,464 |
| 7 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 390,658 | 2,969,731 | 50,077 | 63,631 | 516,379 | 1,353,284 | 180,757 | 805,604 | 62,720 |
| 8 | TAUNUS CORPORATION | NY | 366,225 | 1,304,604 | 103,427 | 203,323 | 692,208 | 173,012 | 13,235 | 119,399 | 450 |
| 9 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 212,470 | 1,284,939 | 24,764 | 51,134 | 413,806 | 448,686 | 346,013 | 836 | 44,332 |
| 10 | STATE STREET CORPORATION | MA | 162,730 | 608,840 | 704 | 0 | 574,243 | 2,872 | 30,852 | 170 | 37,973 |
| 11 | BARCLAYS GROUP US INC. | DE | 377,926 | 376,466 | 0 | 190,050 | 163,262 | 22,590 | 0 | 565 | 1,646 |
| 12 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 271,450 | 331,177 | 52,037 | 46,282 | 14,991 | 166,533 | 46,138 | 5,196 | 0 |
| 13 | GMAC INC. | MI | 178,257 | 293,165 | 89,860 | 25 | 31,258 | 148,511 | 23,511 | 0 | 321 |
| 14 | SUNTRUST BANKS, INC. | GA | 172,814 | 278,323 | 26,296 | 18,076 | 27,952 | 165,668 | 39,652 | 679 | 0 |
| 15 | METLIFE, INC. | NY | 535,192 | 193,156 | 15,668 | 0 | 33,557 | 58,120 | 78,818 | 6,994 | 13,038 |
| 16 | NORTHERN TRUST CORPORATION | IL | 77,927 | 152,907 | 0 | 0 | 145,932 | 6,654 | 218 | 103 | 4 |
| 17 | REGIONS FINANCIAL CORPORATION | AL | 140,169 | 121,338 | 43,047 | 2,000 | 3,979 | 68,480 | 3,150 | 682 | 772 |
| 18 | KEYCORP | OH | 96,985 | 107,883 | 11,038 | 8 | 6,065 | 77,599 | 8,326 | 4,847 | 874 |
| 19 | U.S. BANCORP | MN | 265,058 | 102,305 | 220 | 2,400 | 31,518 | 59,088 | 6,511 | 2,568 | 927 |
| 20 | FIFTH THIRD BANCORP | OH | 110,740 | 69,976 | 94 | 0 | 8,148 | 45,472 | 15,189 | 1,073 | 36 |
| 21 | BB&T CORPORATION | NC | 165,329 | 69,710 | 7,917 | 0 | 13,491 | 40,490 | 7,812 | 0 | 88 |
| 22 | CITIZENS FINANCIAL GROUP, INC. | RI | 159,538 | 62,631 | 0 | 0 | 4,850 | 51,944 | 2,049 | 1,518 | 0 |
| 23 | CAPITAL ONE FINANCIAL CORPORATION | VA | 168,504 | 59,447 | 190 | 0 | 2,646 | 55,611 | 0 | 0 | 4 |
| 24 | TD BANKNORTH INC. | ME | 138,987 | 48,871 | 0 | 0 | 6,516 | 37,284 | 4,812 | 248 | 0 |
| 25 | UNIONBANCAL CORPORATION | CA | 78,153 | 38,379 | 3,259 | 0 | 2,291 | 22,679 | 10,151 | 0 | 337 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | 13,125,250 | 293,393,697 | 8,973,830 | 10,430,841 | 33,956,660 | 178,139,941 | 34,698,959 | 27,193,466 | 2,325,275 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type. Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange. Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source: Consolidated Financial Statements for Bank Holding Companies, FR Y-9, schedule HC-L.

TABLE 3

## DISTRIBUTION OF DERIVATIVE CONTRACTS
## TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
## SEPTEMBER 30, 2009, $ MILLIONS

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,669,868 | $78,971,770 | 4.3 | 95.7 | 80.8 | 8.0 | 3.1 | 8.1 |
| 2 | GOLDMAN SACHS BANK USA | NY | 114,868 | 41,971,848 | 3.6 | 96.4 | 94.3 | 3.4 | 0.0 | 2.2 |
| 3 | BANK OF AMERICA NA | NC | 1,460,147 | 40,100,260 | 4.8 | 95.2 | 89.2 | 5.3 | 0.5 | 5.0 |
| 4 | CITIBANK NATIONAL ASSN | NV | 1,186,754 | 31,972,635 | 4.0 | 96.0 | 79.2 | 12.3 | 0.7 | 7.8 |
| 5 | WELLS FARGO BANK NA | SD | 1,056,079 | 4,475,152 | 4.9 | 95.1 | 86.7 | 4.1 | 2.9 | 6.3 |
| 6 | HSBC BANK USA NATIONAL ASSN | VA | 168,263 | 3,005,498 | 3.6 | 96.4 | | 18.3 | 1.8 | 26.8 |
| 7 | BANK OF NEW YORK MELLON | NY | 166,539 | 1,296,349 | 5.9 | 94.1 | 83.0 | 17.2 | 0.8 | 0.1 |
| 8 | STATE STREET BANK&TRUST CO | MA | 160,147 | 609,125 | 0.1 | 99.9 | 0.9 | 99.0 | 0.0 | 0.0 |
| 9 | SUNTRUST BANK | GA | 166,171 | 276,263 | 16.1 | 83.9 | 93.1 | 2.3 | 4.4 | 0.2 |
| 10 | PNC BANK NATIONAL ASSN | PA | 145,902 | 153,256 | 8.2 | 91.8 | 92.7 | 4.7 | 0.3 | 2.3 |
| 11 | NORTHERN TRUST CO | IL | 64,933 | 152,319 | 0.0 | 100.0 | 3.3 | 96.6 | 0.0 | 0.1 |
| 12 | NATIONAL CITY BANK | OH | 131,594 | 150,714 | 32.6 | 67.4 | 97.5 | 1.4 | 0.0 | 1.1 |
| 13 | REGIONS BANK | AL | 135,594 | 119,295 | 37.8 | 62.2 | 99.0 | 0.4 | 0.0 | 0.6 |
| 14 | KEYBANK NATIONAL ASSN | OH | 93,760 | 108,194 | 10.6 | 89.4 | 86.5 | 8.1 | 0.7 | 4.7 |
| 15 | U S BANK NATIONAL ASSN | OH | 259,943 | 93,399 | 2.8 | 97.2 | 83.3 | 14.0 | 0.0 | 2.7 |
| 16 | BRANCH BANKING&TRUST CO | NC | 159,146 | 71,953 | 11.0 | 89.0 | 99.4 | 0.6 | 0.0 | 0.0 |
| 17 | FIFTH THIRD BANK | OH | 109,196 | 65,866 | 0.1 | 99.9 | 80.5 | 15.5 | 2.3 | 1.6 |
| 18 | RBS CITIZENS NATIONAL ASSN | RI | 118,883 | 48,789 | 0.0 | 100.0 | 89.1 | 8.4 | 0.2 | 2.5 |
| 19 | MORGAN STANLEY BANK NA | UT | 65,487 | 47,824 | 0.0 | 100.0 | 38.4 | 0.0 | 0.2 | 61.4 |
| 20 | UBS BANK USA | UT | 31,437 | 43,048 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 21 | UNION BANK NATIONAL ASSN | CA | 77,733 | 38,379 | 8.5 | 91.5 | 83.4 | 6.9 | 9.8 | 0.0 |
| 22 | FIRST TENNESSEE BANK NA | TN | 26,230 | 28,061 | 0.9 | 99.1 | 100.0 | 0.0 | 0.0 | 0.0 |
| 23 | HUNTINGTON NATIONAL BANK | OH | 51,988 | 27,646 | 0.0 | 100.0 | 99.3 | 0.1 | 0.1 | 0.4 |
| 24 | TD BANK NATIONAL ASSN | DE | 108,026 | 26,280 | 0.0 | 100.0 | 93.3 | 5.8 | 0.0 | 0.9 |
| 25 | ALLY BANK | UT | 52,513 | 26,146 | 0.0 | 100.0 | 93.7 | 0.0 | 6.3 | 0.0 |
| | TOP 25 COMMERCIAL BANKS & TCs WITH DERIVATIVES | | $7,292,202 | $203,876,019 | $8,688,993 | $195,187,026 | $172,221,954 | $15,588,832 | $3,092,735 | $12,972,498 |
| | OTHER COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 2,541,192 | 388,198 | 4,471 | 383,727 | 339,477 | 20,086 | 15,244 | 13,391 |
| | TOTAL FOR COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 10,333,394 | 204,264,217 | 8,693,463 | 195,570,754 | 172,561,432 | 15,608,918 | 3,107,979 | 12,985,889 |
| | | | | (%) | (%) | (%) | (%) | (%) | (%) | (%) |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCs WITH DERIVATIVES | | | 99.8 | 4.3 | 95.6 | 84.3 | 7.6 | 1.5 | 6.4 |
| | OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKS & TCs WITH DERIVATIVES | | | 0.2 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 |
| | TOTAL FOR COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BANKS & TCs WITH DERIVATIVES | | | 100.0 | 4.3 | 95.7 | 84.5 | 7.6 | 1.5 | 6.4 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded.  Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives then
Note: "Foreign Exchange" does not include spot fx.

Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Numbers may not add due to rounding.
Note: Beginning in 2009, Wells Fargo Bank NA and Wachovia Bank NA are combined for the purpose of this report.
Data source: Call Reports, schedule RC-L

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
Fourth Quarter 2009
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq409.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities
## Fourth Quarter 2009

## Executive Summary

- The notional value of derivatives held by U.S. commercial banks increased $8.5 trillion in the fourth quarter, or 4.2%, to $212.8 trillion.
- U.S. commercial banks reported trading revenues of $1.9 billion in the fourth quarter, down 66% from $5.7 billion in the third quarter.  For the year, banks reported record trading revenues of $22.6 billion, compared to a loss of $836 million in 2008.
- In the fourth quarter, net current credit exposure decreased 18%, or $86 billion, to $398 billion.  Net current credit exposure dropped 50% during 2009.
- Derivative contracts remain concentrated in interest rate products, which comprise 84% of total derivative notional values.  The notional value of credit derivative contracts, at $14 trillion, represents 7% of total notionals.  Credit derivatives notional totals increased by 8% during the quarter.

---

The OCC's quarterly report on trading revenues and bank derivatives activities is based on Call Report information provided by all insured U.S. commercial banks and trust companies, reports filed by U.S. financial holding companies, and other published data.

A total of 1,030 insured U.S. commercial banks reported derivatives activities at the end of the fourth quarter, a decrease of 35 banks from the prior quarter.  Derivatives activity in the U.S. banking system continues to be dominated by a small group of large financial institutions.  Five large commercial banks represent 97% of the total banking industry notional amounts and 88% of industry net current credit exposure.

While market or product concentrations are normally a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities.  First, because this report focuses on U.S. commercial banking companies, there are a number of other providers of derivatives products whose activity is not reflected in the data in this report.  Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is concentrated in those banking companies that have the resources needed to be able to operate this business in a safe and sound manner.  Third, the OCC and other supervisors have examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation, and compliance risks of derivatives activities.

In addition to the OCC's on-site supervisory activities, the OCC continues to work with other financial supervisors and major market participants to address infrastructure issues in OTC derivatives, including development of objectives and milestones for stronger trade processing and improved market transparency across all OTC derivatives categories.

TABLE 2

## NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS
## TOP 25 HOLDING COMPANIES IN DERIVATIVES
## DECEMBER 31, 2009, $ MILLIONS

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO | NY | 2,031,989 | 78,664,994 | 1,202,652 | 2,063,200 | 9,449,952 | 50,138,710 | 9,816,592 | 5,993,888 | 61,128 |
| 2 | BANK OF AMERICA CORPORATION | NC | 2,224,705 | 72,528,715 | 2,677,235 | 1,409,928 | 11,266,127 | 46,047,242 | 5,484,090 | 5,644,093 | 116,681 |
| 3 | GOLDMAN SACHS GROUP, INC., THE | NY | 849,278 | 48,850,049 | 1,308,021 | 2,148,075 | 1,757,716 | 31,659,624 | 6,726,181 | 5,250,432 | 172,066 |
| 4 | MORGAN STANLEY | NY | 773,420 | 41,505,827 | 1,130,858 | 692,719 | 6,303,688 | 24,982,952 | 3,421,896 | 4,973,714 | 104,327 |
| 5 | CITIGROUP INC. | NY | 1,856,646 | 39,345,065 | 620,803 | 2,570,960 | 4,914,036 | 21,925,200 | 6,767,251 | 2,547,015 | 390,042 |
| 6 | WELLS FARGO & COMPANY | CA | 1,243,646 | 4,062,612 | 192,810 | 12,989 | 1,142,392 | 2,059,626 | 486,774 | 168,021 | 14,714 |
| 7 | HSBC NORTH AMERICA HOLDINGS INC. | IL | 391,332 | 2,872,695 | 65,001 | 57,236 | 448,134 | 1,352,904 | 183,760 | 765,659 | 40,080 |
| 8 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 212,336 | 1,290,001 | 35,657 | 51,424 | 393,203 | 466,586 | 341,325 | 806 | 24,243 |
| 9 | TAUNUS CORPORATION | NY | 369,105 | 1,049,023 | 68,452 | 180,708 | 498,732 | 183,005 | 25,402 | 92,724 | 108 |
| 10 | STATE STREET CORPORATION | MA | 156,756 | 624,852 | 750 | 0 | 546,122 | 2,838 | 74,972 | 170 | 19,539 |
| 11 | BARCLAYS GROUP US INC. | DE | 355,703 | 351,735 | 0 | 151,479 | 164,516 | 31,869 | 3,114 | 756 | 0 |
| 12 | GMAC INC. | MI | 172,313 | 312,346 | 62,757 | 74 | 39,682 | 171,650 | 37,893 | 290 | 0 |
| 13 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 269,922 | 286,419 | 44,055 | 18,625 | 10,309 | 162,941 | 46,082 | 4,407 | 933 |
| 14 | SUNTRUST BANKS, INC. | GA | 174,166 | 239,600 | 20,641 | 8,188 | 12,323 | 164,515 | 33,252 | 682 | 423 |
| 15 | METLIFE, INC. | NY | 539,314 | 195,877 | 14,968 | 0 | 30,280 | 59,760 | 84,147 | 6,723 | 0 |
| 16 | NORTHERN TRUST CORPORATION | IL | 82,142 | 172,206 | 0 | 0 | 165,420 | 6,480 | 178 | 127 | 10,618 |
| 17 | REGIONS FINANCIAL CORPORATION | AL | 142,354 | 115,497 | 33,097 | 2,000 | 2,096 | 74,424 | 3,164 | 716 | 7 |
| 18 | KEYCORP | OH | 93,382 | 103,526 | 8,980 | 0 | 6,979 | 71,632 | 11,396 | 4,538 | 287 |
| 19 | U.S. BANCORP | MN | 281,176 | 101,118 | 475 | 6,500 | 30,322 | 55,041 | 6,656 | 2,124 | 533 |
| 20 | TD BANK US HOLDING COMPANY | ME | 145,483 | 89,131 | 57 | 0 | 8,857 | 69,466 | 4,839 | 241 | 415 |
| 21 | FIFTH THIRD BANCORP | OH | 113,380 | 84,428 | 5,292 | 0 | 12,360 | 44,829 | 14,667 | 1,018 | 48 |
| 22 | BB&T CORPORATION | NC | 165,764 | 66,250 | 225 | 0 | 2,369 | 38,764 | 9,834 | 0 | 0 |
| 23 | CAPITAL ONE FINANCIAL CORPORATION | VA | 169,400 | 59,236 | 0 | 0 | 0 | 56,625 | 17 | 0 | 0 |
| 24 | CITIZENS FINANCIAL GROUP, INC. | RI | 148,012 | 58,332 | 0 | 0 | 5,191 | 49,502 | 2,306 | 1,332 | 84 |
| 25 | UNIONBANCAL CORPORATION | CA | 85,598 | 40,099 | 3,012 | 0 | 2,105 | 26,003 | 8,979 | 0 | 295 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | 13,057,323 | 293,051,633 | 7,496,599 | 9,374,105 | 37,225,497 | 179,901,188 | 33,594,767 | 25,459,477 | 956,574 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type. Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange. Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source: Consolidated Financial Statements for Bank Holding Companies, FR Y-9, schedule HC-L.

TABLE 3

## DISTRIBUTION OF DERIVATIVE CONTRACTS
## TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
## DECEMBER 31, 2009, $ MILLIONS

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,627,684 | $78,545,384 | 3.9 | 96.1 | 80.8 | 9.1 | 2.5 | 7.6 |
| 2 | BANK OF AMERICA NA | NC | 1,465,221 | 44,315,928 | 5.6 | 94.4 | 85.7 | 5.1 | 0.4 | 8.9 |
| 3 | GOLDMAN SACHS BANK USA | NY | 91,016 | 41,595,932 | 2.0 | 98.0 | 94.4 | 3.6 | 0.0 | 1.9 |
| 4 | CITIBANK NATIONAL ASSN | NV | 1,161,361 | 37,546,159 | 3.4 | 96.6 | 83.0 | 10.4 | 0.6 | 6.1 |
| 5 | WELLS FARGO BANK NA | SD | 1,118,861 | 4,178,720 | 4.8 | 95.2 | 88.2 | 4.0 | 3.4 | 4.3 |
| 6 | HSBC BANK USA NATIONAL ASSN | VA | 167,165 | 2,894,963 | 3.8 | 96.2 | 51.9 | 19.8 | 1.8 | 26.5 |
| 7 | BANK OF NEW YORK MELLON | NY | 164,275 | 1,301,857 | 6.8 | 93.2 | 81.0 | 18.3 | 0.6 | 0.1 |
| 8 | STATE STREET BANK&TRUST CO | MA | 153,741 | 625,139 | 0.1 | 99.9 | 0.7 | 90.8 | 8.5 | 0.0 |
| 9 | PNC BANK NATIONAL ASSN | PA | 260,310 | 293,425 | 21.3 | 78.7 | 96.2 | 2.4 | 0.6 | 1.4 |
| 10 | SUNTRUST BANK | GA | 164,341 | 237,940 | 12.1 | 87.9 | 92.5 | 2.5 | 0.1 | 0.3 |
| 11 | NORTHERN TRUST CO | IL | 68,809 | 171,619 | 0.0 | 100.0 | 3.0 | 96.9 | 4.7 | 0.1 |
| 12 | REGIONS BANK | AL | 138,007 | 115,583 | 30.4 | 69.6 | 98.8 | 0.5 | 0.0 | 0.6 |
| 13 | KEYBANK NATIONAL ASSN | OH | 90,179 | 99,893 | 8.9 | 91.1 | 87.1 | 7.8 | 0.6 | 4.5 |
| 14 | U.S. BANK NATIONAL ASSN | OH | 276,376 | 99,842 | 7.5 | 92.5 | 83.3 | 14.4 | 0.1 | 2.3 |
| 15 | BRANCH BANKING&TRUST CO | NC | 159,676 | 68,227 | 7.8 | 92.2 | 99.4 | 0.6 | 0.0 | 0.0 |
| 16 | FIFTH THIRD BANK | OH | 112,736 | 65,318 | 0.1 | 99.9 | 78.8 | 16.2 | 3.5 | 1.6 |
| 17 | TD BANK NATIONAL ASSN | DE | 140,039 | 50,280 | 0.0 | 100.0 | 91.4 | 8.1 | 0.0 | 0.5 |
| 18 | RBS CITIZENS NATIONAL ASSN | RI | 116,921 | 48,105 | 0.0 | 100.0 | 88.7 | 8.8 | 0.0 | 2.5 |
| 19 | MORGAN STANLEY BANK NA | UT | 66,159 | 41,467 | 0.0 | 100.0 | 38.6 | 0.0 | 0.2 | 61.1 |
| 20 | UNION BANK NATIONAL ASSN | CA | 85,196 | 40,909 | 7.5 | 92.5 | 84.9 | 6.0 | 9.1 | 0.0 |
| 21 | TD BANK USA NATIONAL ASSN | ME | 10,063 | 35,852 | 0.0 | 100.0 | 72.2 | 27.8 | 0.0 | 0.0 |
| 22 | HUNTINGTON NATIONAL BANK | OH | 51,111 | 27,219 | 0.0 | 100.0 | 99.2 | 0.2 | 0.2 | 0.4 |
| 23 | CAPITAL ONE NATIONAL ASSN | VA | 127,360 | 27,008 | 0.8 | 99.2 | 100.0 | 0.0 | 0.0 | 0.0 |
| 24 | ALLY BANK | UT | 55,303 | 25,915 | 0.0 | 100.0 | 92.3 | 0.0 | 7.7 | 0.0 |
| 25 | DEUTSCHE BANK TR CO AMERICAS | NY | 45,875 | 21,994 | 0.0 | 100.0 | 59.7 | 19.0 | 0.0 | 21.3 |
| | TOP 25 COMMERCIAL BANKS & TCS WITH DERIVATIVES | | $7,917,784 | $212,466,466 | $8,217,463 | $204,249,003 | $179,249,946 | $16,541,578 | $2,648,138 | $14,026,804 |
| | OTHER COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 2,446,650 | 341,162 | 8,753 | 332,408 | 304,817 | 11,525 | 15,908 | 8,912 |
| | TOTAL FOR COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 10,364,434 | 212,807,628 | 8,226,217 | 204,581,411 | 179,559,763 | 16,553,103 | 2,664,046 | 14,035,716 |
| | | | | (%) | (%) | (%) | (%) | (%) | (%) | (%) |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCS WITH DERIVATIVES | | | 99.8 | 3.9 | 96.0 | 84.2 | 7.8 | 1.2 | 6.6 |
| | OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKs &TCS WITH DERIVATIVES | | | 0.2 | 0.0 | 0.2 | 0.1 | 0.0 | 0.0 | 0.0 |
| | TOTAL FOR COMMERCIAL BANKS & TCS :% OF TOTAL COMMERCIAL BANKS & TCS WITH DERIVATIVES | | | 100.0 | 3.9 | 96.1 | 84.4 | 7.8 | 1.3 | 6.6 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives item
Note: "Foreign Exchange" does not include spot fx.

Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Numbers may not add due to rounding.
Note: Beginning in 2Q09, Wells Fargo Bank NA and Wachovia Bank NA are combined for the purpose of this report.
Data source: Call Reports, schedule RC-L

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
First Quarter 2010
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq110.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities First Quarter 2010

## Executive Summary

- The notional value of derivatives held by U.S. commercial banks increased $3.6 trillion in the first quarter, or 1.7%, to $216.5 trillion.
- U.S. commercial banks reported trading revenues of $8.3 billion in the first quarter, 15% lower than $9.8 billion of revenue in the first quarter of 2009.
- Credit exposure from derivatives continues to decline.  Net current credit exposure decreased 10%, or $40 billion, to $359 billion.  Net current credit exposure dropped 50% during 2009.
- Derivative contracts remain concentrated in interest rate products, which comprise 84% of total derivative notional values.  The notional value of credit derivative contracts, at $14.4 trillion, represents 7% of total notionals.  Credit derivatives increased by 2.3% during the quarter.

---

The OCC's quarterly report on trading revenues and bank derivatives activities is based on Call Report information provided by all insured U.S. commercial banks and trust companies, reports filed by U.S. financial holding companies, and other published data.

A total of 1,050 insured U.S. commercial banks reported derivatives activities at the end of the first quarter, an increase of 20 banks from the prior quarter.  Derivatives activity in the U.S. banking system continues to be dominated by a small group of large financial institutions.  Five large commercial banks represent 97% of the total banking industry notional amounts and 86% of industry net current credit exposure.

While market or product concentrations are normally a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities.  First, because this report focuses on U.S. commercial banking companies, there are a number of other providers of derivatives products whose activity is not reflected in the data in this report.  Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is concentrated in those banking companies that have the resources needed to be able to operate this business in a safe and sound manner.  Third, the OCC and other supervisors have examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation, and compliance risks of derivatives activities.

In addition to the OCC's on-site supervisory activities, the OCC continues to work with other financial supervisors and major market participants to address infrastructure issues in OTC derivatives, including development of objectives and milestones for stronger trade processing and improved market transparency across all OTC derivatives categories.

TABLE 2

## NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS
## TOP 25 HOLDING COMPANIES IN DERIVATIVES
## MARCH 31, 2010, $ MILLIONS

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO | NY | 2,135,796 | 76,890,800 | 1,325,757 | 2,351,306 | 11,911,719 | 46,389,294 | 9,275,748 | 5,636,976 | 505,731 |
| 2 | BANK OF AMERICA CORPORATION | NC | 2,340,667 | 71,157,841 | 2,913,740 | 1,893,630 | 11,726,441 | 44,141,038 | 5,361,181 | 5,121,811 | 194,545 |
| 3 | GOLDMAN SACHS GROUP, INC., THE | NY | 880,677 | 49,141,620 | 1,104,300 | 2,604,747 | 4,816,528 | 27,230,974 | 8,419,509 | 4,905,562 | 245,608 |
| 4 | CITIGROUP INC. | NY | 2,002,213 | 42,309,903 | 588,566 | 2,818,820 | 6,239,884 | 23,317,841 | 6,832,786 | 2,512,206 | 559,519 |
| 5 | MORGAN STANLEY | NY | 819,719 | 40,730,729 | 132,008 | 795,040 | 7,455,051 | 24,213,372 | 3,534,457 | 4,601,821 | 158,342 |
| 6 | WELLS FARGO & COMPANY | CA | 1,223,630 | 3,722,843 | 166,938 | 14,763 | 984,143 | 1,933,254 | 469,320 | 154,425 | 17,550 |
| 7 | HSBC NORTH AMERICA HOLDINGS INC. | NY | 345,383 | 3,157,319 | 77,637 | 59,725 | 612,736 | 1,494,356 | 134,154 | 779,011 | 77,212 |
| 8 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 220,866 | 1,486,213 | 40,149 | 98,811 | 483,631 | 494,315 | 370,491 | 816 | 52,648 |
| 9 | TAUNUS CORPORATION | NY | 364,079 | 1,089,363 | 88,056 | 225,372 | 478,610 | 187,213 | 22,626 | 87,486 | 73 |
| 10 | STATE STREET CORPORATION | MA | 152,881 | 682,870 | 9,772 | 0 | 582,437 | 6,084 | 84,432 | 145 | 38,047 |
| 11 | BARCLAYS GROUP US INC. | DE | 427,837 | 589,030 | 0 | 256,646 | 298,499 | 26,988 | 6,143 | 754 | 1 |
| 12 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 265,433 | 336,627 | 63,715 | 59,147 | 11,566 | 165,826 | 31,854 | 4,519 | 1,362 |
| 13 | GMAC INC. | MI | 179,428 | 307,285 | 42,722 | 601 | 43,000 | 176,641 | 44,095 | 226 | 0 |
| 14 | SUNTRUST BANKS, INC. | GA | 171,796 | 265,201 | 26,987 | 23,765 | 14,986 | 165,231 | 32,835 | 1,397 | 455 |
| 15 | NORTHERN TRUST CORPORATION | IL | 76,319 | 198,343 | 0 | 0 | 191,937 | 6,098 | 181 | 127 | 16,329 |
| 16 | METLIFE, INC. | NY | 565,566 | 198,048 | 14,683 | 0 | 29,755 | 62,800 | 82,793 | 8,017 | 117 |
| 17 | REGIONS FINANCIAL CORPORATION | AL | 137,287 | 116,683 | 31,754 | 2,001 | 3,440 | 73,654 | 5,098 | 636 | 436 |
| 18 | KEYCORP | OH | 95,260 | 102,247 | 7,200 | 1,830 | 9,265 | 67,629 | 12,460 | 3,863 | 2 |
| 19 | TD BANK US HOLDING COMPANY | ME | 154,722 | 93,980 | 0 | 0 | 17,939 | 70,825 | 5,021 | 195 | 636 |
| 20 | U.S. BANCORP | MN | 282,428 | 92,932 | 100 | 5,815 | 27,612 | 49,823 | 6,861 | 2,121 | 1,008 |
| 21 | FIFTH THIRD BANCORP | OH | 112,651 | 76,084 | 54 | 2,965 | 7,921 | 42,717 | 21,404 | 1,024 | 646 |
| 22 | BB&T CORPORATION | NC | 163,700 | 64,587 | 5,689 | 0 | 13,067 | 35,139 | 10,692 | 0 | 93 |
| 23 | CITIZENS FINANCIAL GROUP, INC. | RI | 143,962 | 55,613 | 0 | 14 | 5,172 | 47,720 | 2,352 | 1,369 | 26 |
| 24 | CAPITAL ONE FINANCIAL CORPORATION | VA | 200,708 | 52,697 | 285 | 0 | 2,179 | 50,219 | 0 | 0 |  |
| 25 | UNIONBANCAL CORPORATION | CA | 85,472 | 35,826 | 2,603 | 0 | 1,761 | 23,795 | 7,667 | 0 | 313 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | 13,548,581 | 292,955,285 | 6,642,714 | 11,212,997 | 45,969,260 | 170,531,647 | 34,774,159 | 23,824,508 | 1,870,062 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type.  Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange.  Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source:  Consolidated Financial Statements for Bank Holding Companies, FR Y-9, schedule HC-L.

TABLE 3

## DISTRIBUTION OF DERIVATIVE CONTRACTS
## TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
## MARCH 31, 2010, $ MILLIONS

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,674,523 | $76,462,884 | 4.5 | 95.5 | 80.8 | 9.4 | 2.4 | 7.4 |
| 2 | BANK OF AMERICA NA | NC | 1,496,322 | 46,640,634 | 5.4 | 94.6 | 83.5 | 5.9 | 0.3 | 10.4 |
| 3 | CITIBANK NATIONAL ASSN | NV | 1,171,094 | 41,123,397 | 3.9 | 96.1 | 83.6 | 10.1 | 0.6 | 5.7 |
| 4 | GOLDMAN SACHS BANK USA | NY | 89,744 | 41,117,428 | 0.8 | 99.2 | 95.0 | 3.6 | 0.0 | 1.3 |
| 5 | WELLS FARGO BANK NA | SD | 1,065,890 | 3,762,741 | 4.6 | 95.4 | 88.0 | 4.5 | 3.2 | 4.3 |
| 6 | HSBC BANK USA NATIONAL ASSN | VA | 183,562 | 3,202,094 | 3.9 | 96.1 | 55.1 | 18.9 | 1.6 | 24.3 |
| 7 | BANK OF NEW YORK MELLON | NY | 162,064 | 1,500,872 | 9.1 | 90.9 | 81.5 | 18.0 | 0.5 | 0.1 |
| 8 | STATE STREET BANK&TRUST CO | MA | 149,611 | 685,600 | 1.4 | 98.6 | 2.8 | 89.5 | 7.6 | 0.0 |
| 9 | PNC BANK NATIONAL ASSN | DE | 254,518 | 345,443 | 35.5 | 64.5 | 96.3 | 2.3 | 0.1 | 1.3 |
| 10 | SUNTRUST BANK | GA | 160,993 | 263,141 | 19.3 | 80.7 | 93.0 | 2.0 | 4.4 | 0.5 |
| 11 | NORTHERN TRUST CO | IL | 63,110 | 197,740 | 0.0 | 100.0 | 2.6 | 97.4 | 0.0 | 0.1 |
| 12 | REGIONS BANK | AL | 133,186 | 115,961 | 29.1 | 70.9 | 98.4 | 1.0 | 0.0 | 0.5 |
| 13 | KEYBANK NATIONAL ASSN | OH | 91,953 | 99,570 | 9.1 | 90.9 | 87.8 | 7.7 | 0.6 | 3.9 |
| 14 | U S BANK NATIONAL ASSN | OH | 277,509 | 87,498 | 6.8 | 93.2 | 83.1 | 14.4 | 0.1 | 2.4 |
| 15 | FIFTH THIRD BANK | OH | 110,801 | 71,974 | 4.2 | 95.8 | 70.8 | 24.5 | 3.3 | 1.4 |
| 16 | BRANCH BANKING&TRUST CO | NC | 157,652 | 66,830 | 8.5 | 91.5 | 99.4 | 0.6 | 0.0 | 0.0 |
| 17 | TD BANK NATIONAL ASSN | DE | 148,084 | 54,208 | 0.0 | 100.0 | 89.9 | 9.8 | 0.0 | 0.4 |
| 18 | RBS CITIZENS NATIONAL ASSN | RI | 114,492 | 47,125 | 0.0 | 100.0 | 88.4 | 9.1 | 0.0 | 2.6 |
| 19 | TD BANK USA NATIONAL ASSN | ME | 12,066 | 39,772 | 0.0 | 100.0 | 64.5 | 35.5 | 0.0 | 0.0 |
| 20 | WOODLANDS COMMERCIAL BANK | UT | 3,017 | 36,292 | 0.0 | 100.0 | 100.0 | 0.0 | 0.0 | 0.0 |
| 21 | UNION BANK NATIONAL ASSN | CA | 85,053 | 35,826 | 7.3 | 92.7 | 83.0 | 6.2 | 10.8 | 0.0 |
| 22 | MORGAN STANLEY BANK NA | UT | 72,292 | 32,010 | 0.0 | 100.0 | 30.3 | 0.0 | 0.2 | 69.5 |
| 23 | DEUTSCHE BANK TR CO AMERICAS | NY | 45,147 | 27,992 | 0.0 | 100.0 | 64.3 | 18.9 | 0.2 | 16.7 |
| 24 | FIA CARD SERVICES NA | DE | 212,896 | 27,727 | 3.2 | 96.8 | 34.9 | 61.9 | 3.2 | 0.0 |
| 25 | HUNTINGTON NATIONAL BANK | OH | 51,418 | 26,668 | 0.0 | 100.0 | 99.2 | 0.3 | 0.2 | 0.3 |
| | TOP 25 COMMERCIAL BANKS & TCS WITH DERIVATIVES | | $7,987,001 | $216,070,477 | $8,574,277 | $207,496,200 | $181,635,114 | $17,579,315 | $2,493,811 | $14,362,237 |
| | OTHER COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 2,568,756 | 381,690 | 13,892 | 367,799 | 345,680 | 17,105 | 16,835 | 2,069 |
| | TOTAL FOR COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 10,555,757 | 216,452,168 | 8,588,169 | 207,863,999 | 181,980,795 | 17,596,420 | 2,510,646 | 14,364,306 |
| | | | | (%) | (%) | (%) | (%) | (%) | (%) | (%) |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCs WITH DERIVATIVES | | | 99.8 | 4.0 | 95.9 | 83.9 | 8.1 | 1.2 | 6.6 |
| | OTHER COMMERCIAL BANKS & TCS: % OF TOTAL COMMERCIAL BKs & TCs WITH DERIVATIVES | | | 0.2 | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 | 0.0 |
| | TOTAL FOR COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BANKS & TCS WITH DERIVATIVES | | | 100.0 | 4.0 | 96.0 | 84.1 | 8.1 | 1.2 | 6.6 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here
Note: "Foreign Exchange" does not include spot fx.

Note: "Other" is defined as the sum of commodity and equity contracts
Note: Numbers may not add due to rounding.
Note: Beginning in 2Q09, Wells Fargo Bank NA and Wachovia Bank NA are combined for the purpose of this report
Data source: Call Reports, schedule RC-L

OCC'S Quarterly Report on Bank Trading and Derivatives Activities
Second Quarter 2010
https://www.occ.gov/topics/capital-markets/financial-markets/derivatives/dq210.pdf



Comptroller of the Currency
Administrator of National Banks

Washington, DC 20219

# OCC's Quarterly Report on Bank Trading and Derivatives Activities
# Second Quarter 2010

## Executive Summary

- The notional value of derivatives held by U.S. commercial banks increased $6.9 trillion in the second quarter, or 3.2%, to $223.4 trillion.
- U.S. commercial banks reported trading revenues of $6.6 billion in the second quarter, 28% higher than $5.2 billion in the second quarter of 2009.
- Credit exposure from derivatives increased in the second quarter, after five consecutive quarterly declines. Net current credit exposure increased 11%, or $38 billion, to $397 billion.
- Derivative contracts remain concentrated in interest rate products, which comprise 84% of total derivative notional values. The notional value of credit derivative contracts, at $13.9 trillion, represents 6% of total notionals. Credit derivatives declined by 3.4% during the quarter.

The OCC's quarterly report on trading revenues and bank derivatives activities is based on Call Report information provided by all insured U.S. commercial banks and trust companies, reports filed by U.S. financial holding companies, and other published data.

A total of 1,064 insured U.S. commercial banks reported derivatives activities at the end of the second quarter, an increase of 14 banks from the prior quarter. Derivatives activity in the U.S. banking system continues to be dominated by a small group of large financial institutions. Five large commercial banks represent 96% of the total banking industry notional amounts and 85% of industry net current credit exposure.

While market or product concentrations are normally a concern for bank supervisors, there are three important mitigating factors with respect to derivatives activities. First, because this report focuses on U.S. commercial banking companies, there are a number of other providers of derivatives products whose activity is not reflected in the data in this report. Second, because the highly specialized business of structuring, trading, and managing derivatives transactions requires sophisticated tools and expertise, derivatives activity is concentrated in those banking companies that have the resources needed to be able to operate this business in a safe and sound manner. Third, the OCC and other supervisors have examiners on-site at the largest banks to continuously evaluate the credit, market, operation, reputation, and compliance risks of derivatives activities.

In addition to the OCC's on-site supervisory activities, the OCC continues to work with other financial supervisors and major market participants to address infrastructure issues in OTC derivatives, including development of objectives and milestones for stronger trade processing and improved market transparency across all OTC derivatives categories.

TABLE 2

## NOTIONAL AMOUNT OF DERIVATIVE CONTRACTS
## TOP 25 HOLDING COMPANIES IN DERIVATIVES
## JUNE 30, 2010, $ MILLIONS

| RANK | HOLDING COMPANY | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | FUTURES (EXCH TR) | OPTIONS (EXCH TR) | FORWARDS (OTC) | SWAPS (OTC) | OPTIONS (OTC) | CREDIT DERIVATIVES (OTC) | SPOT FX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NY | 2,014,019 | 75,563,510 | 1,311,384 | 2,104,151 | 11,760,508 | 46,001,677 | 9,033,357 | 5,352,433 | 766,772 |
| 2 | BANK OF AMERICA CORPORATION | NC | 2,366,087 | 71,659,303 | 3,490,446 | 1,809,271 | 11,637,978 | 44,358,876 | 5,473,911 | 4,888,822 | 310,824 |
| 3 | GOLDMAN SACHS GROUP, INC., THE | NY | 883,529 | 48,135,817 | 1,151,364 | 1,964,809 | 4,525,220 | 27,783,377 | 8,271,455 | 4,439,592 | 224,325 |
| 4 | CITIGROUP INC. | NY | 1,937,656 | 45,414,409 | 737,425 | 2,455,136 | 6,608,718 | 26,379,719 | 6,761,608 | 2,471,803 | 667,640 |
| 5 | MORGAN STANLEY | NY | 809,456 | 40,573,169 | 129,537 | 867,384 | 6,467,550 | 24,986,775 | 3,601,417 | 4,520,306 | 230,878 |
| 6 | WELLS FARGO & COMPANY | CA | 1,225,862 | 3,692,884 | 138,566 | 16,024 | 1,020,359 | 1,174,874 | 421,128 | 122,533 | 19,270 |
| 7 | HSBC NORTH AMERICA HOLDINGS INC. | NY | 333,998 | 3,651,672 | 83,547 | 313,907 | 696,490 | 1,656,918 | 140,173 | 759,538 | 56,821 |
| 8 | BANK OF NEW YORK MELLON CORPORATION, THE | NY | 235,844 | 1,442,338 | 25,581 | 83,219 | 466,919 | 488,774 | 371,867 | 759,776 | 42,433 |
| 9 | TAUNUS CORPORATION | NY | 348,586 | 1,042,271 | 88,810 | 208,366 | 454,172 | 191,824 | 17,450 | 80,649 | 797 |
| 10 | STATE STREET CORPORATION | MA | 160,664 | 748,675 | 20,284 | 0 | 634,512 | 13,283 | 80,441 | 155 | 28,931 |
| 11 | BARCLAYS GROUP US INC. | DE | 356,186 | 654,012 | 0 | 234,928 | 389,327 | 22,848 | 6,143 | 766 | 2 |
| 12 | ALLY FINANCIAL INC. | MI | 176,814 | 390,312 | 8,858 | 122 | 47,520 | 268,745 | 64,918 | 149 | 0 |
| 13 | PNC FINANCIAL SERVICES GROUP, INC., THE | PA | 261,769 | 365,234 | 63,280 | 84,601 | 10,518 | 171,854 | 30,974 | 4,007 | 1,369 |
| 14 | SUNTRUST BANKS, INC. | GA | 170,668 | 285,187 | 41,451 | 17,375 | 15,655 | 170,268 | 38,704 | 1,734 | 499 |
| 15 | METLIFE, INC. | NY | 573,907 | 212,759 | 16,398 | 0 | 34,362 | 65,898 | 88,646 | 7,456 | 0 |
| 16 | NORTHERN TRUST CORPORATION | IL | 80,049 | 203,891 | 0 | 0 | 197,117 | 6,520 | 127 | 127 | 12,078 |
| 17 | REGIONS FINANCIAL CORPORATION | AL | 135,393 | 143,422 | 1,314 | 2,000 | 3,986 | 131,716 | 3,834 | 572 | 61 |
| 18 | U.S. BANCORP | MN | 283,243 | 98,418 | 1,642 | 4,500 | 35,506 | 46,691 | 7,896 | 2,183 | 1,011 |
| 19 | TD BANK US HOLDING COMPANY | ME | 159,058 | 94,478 | 0 | 0 | 15,534 | 74,062 | 4,694 | 188 | 14 |
| 20 | KEYCORP | OH | 94,287 | 94,141 | 4,178 | 1,100 | 8,983 | 64,387 | 11,853 | 3,640 | 2,409 |
| 21 | FIFTH THIRD BANCORP | OH | 112,025 | 73,397 | 122 | 2,987 | 7,837 | 42,808 | 20,654 | 988 | 717 |
| 22 | BB&T CORPORATION | NC | 155,083 | 64,263 | 5,028 | 0 | 15,804 | 34,712 | 8,718 | 0 | 45 |
| 23 | CAPITAL ONE FINANCIAL GROUP, INC. | RI | 140,019 | 55,190 | 0 | 0 | 5,638 | 46,215 | 3,102 | 1,235 | 49 |
| 24 | CAPITAL ONE FINANCIAL CORPORATION | VA | 197,499 | 49,557 | 265 | 0 | 2,054 | 47,219 | 19 | 0 | 9 |
| 25 | UNIONBANCAL CORPORATION | CA | 84,310 | 38,994 | 1,802 | 0 | 2,764 | 26,287 | 8,141 | 0 | 480 |
| | TOP 25 HOLDING COMPANIES WITH DERIVATIVES | | 13,296,102 | 294,750,102 | 7,322,282 | 10,173,879 | 45,065,031 | 175,058,326 | 34,471,232 | 22,659,351 | 2,367,234 |

Note: Currently, the Y-9 report does not differentiate credit derivatives by contract type.  Credit derivatives have been included in the sum of total derivatives.
Note: Prior to the first quarter of 2005, total derivatives included spot foreign exchange.  Beginning in that quarter, spot foreign exchange has been reported separately.
Note: Numbers may not add due to rounding.
Data source:  Consolidated Financial Statements for Bank Holding Companies, FRY-9, schedule HCL

TABLE 3

## DISTRIBUTION OF DERIVATIVE CONTRACTS
## TOP 25 COMMERCIAL BANKS AND TRUST COMPANIES IN DERIVATIVES
## JUNE 30, 2010, $ MILLIONS

| RANK | BANK NAME | STATE | TOTAL ASSETS | TOTAL DERIVATIVES | PERCENT EXCH TRADED CONTRACTS | PERCENT OTC CONTRACTS | PERCENT INT RATE CONTRACTS | PERCENT FOREIGN EXCH CONTRACTS | PERCENT OTHER CONTRACTS | PERCENT CREDIT DERIVATIVES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (%) | (%) | (%) | (%) | (%) | (%) |
| 1 | JPMORGAN CHASE BANK NA | OH | $1,568,093 | $75,253,921 | 4.2 | 95.8 | 80.7 | 9.5 | 2.7 | 7.1 |
| 2 | BANK OF AMERICA NA | NC | 1,518,958 | 48,520,359 | 6.8 | 93.2 | 83.5 | 6.6 | 0.2 | 9.7 |
| 3 | CITIBANK NATIONAL ASSN | NY | 1,157,877 | 45,990,989 | 3.3 | 96.7 | 84.8 | 9.4 | 0.6 | 5.2 |
| 4 | GOLDMAN SACHS BANK USA | NY | 95,515 | 42,087,305 | 2.1 | 97.9 | 95.2 | 3.6 | 0.0 | 1.2 |
| 5 | HSBC BANK USA NATIONAL ASSN | VA | 183,595 | 3,682,856 | 10.1 | 89.9 | 60.9 | 16.8 | 1.8 | 20.6 |
| 6 | WELLS FARGO BANK NA | SD | 1,073,280 | 3,612,256 | 3.9 | 96.1 | 88.8 | 3.4 | 3.3 | 3.5 |
| 7 | BANK OF NEW YORK MELLON | NY | 175,994 | 1,457,905 | 7.8 | 92.2 | 78.8 | 20.6 | 0.5 | 0.1 |
| 8 | STATE STREET BANK&TRUST CO | MA | 157,474 | 749,151 | 2.7 | 97.3 | 4.6 | 88.6 | 6.8 | 0.0 |
| 9 | PNC BANK NATIONAL ASSN | DE | 251,075 | 372,107 | 39.7 | 60.3 | 97.1 | 1.7 | 0.1 | 1.1 |
| 10 | SUNTRUST BANK | GA | 160,509 | 282,826 | 20.8 | 79.2 | 93.4 | 1.8 | 4.2 | 0.6 |
| 11 | NORTHERN TRUST CO | IL | 66,624 | 203,290 | 0.0 | 100.0 | 2.7 | 97.3 | 0.0 | 0.1 |
| 12 | REGIONS BANK | AL | 131,011 | 133,058 | 2.5 | 97.5 | 98.5 | 1.1 | 0.0 | 0.4 |
| 13 | U S BANK NATIONAL ASSN | OH | 278,465 | 98,311 | 6.4 | 93.6 | 84.9 | 12.7 | 0.1 | 2.3 |
| 14 | KEYBANK NATIONAL ASSN | OH | 90,663 | 90,524 | 5.7 | 94.3 | 85.7 | 9.5 | 0.7 | 4.0 |
| 15 | FIFTH THIRD BANK | OH | 110,026 | 71,292 | 4.4 | 95.6 | 67.3 | 27.6 | 3.7 | 1.4 |
| 16 | BRANCH BANKING&TRUST CO | NC | 149,199 | 65,569 | 7.7 | 92.3 | 99.3 | 0.7 | 0.0 | 0.0 |
| 17 | TD BANK NATIONAL ASSN | DE | 152,617 | 56,568 | 0.0 | 100.0 | 88.4 | 11.3 | 0.0 | 0.3 |
| 18 | RBS CITIZENS NATIONAL ASSN | RI | 112,312 | 47,471 | 0.0 | 100.0 | 87.9 | 0.0 | 0.0 | 2.2 |
| 19 | MORGAN STANLEY BANK NA | UT | 65,746 | 43,519 | 0.0 | 100.0 | 54.1 | 0.0 | 0.1 | 45.8 |
| 20 | UNION BANK NATIONAL ASSN | CA | 83,842 | 38,994 | 4.6 | 95.4 | 80.4 | 8.4 | 11.2 | 0.0 |
| 21 | TD BANK USA NATIONAL ASSN | ME | 11,021 | 37,911 | 0.0 | 100.0 | 66.8 | 33.2 | 0.0 | 0.0 |
| 22 | ALLY BANK | UT | 61,693 | 33,730 | 0.0 | 100.0 | 93.6 | 0.0 | 6.4 | 0.0 |
| 23 | DEUTSCHE BANK TR CO AMERICAS | NY | 42,306 | 28,967 | 0.0 | 100.0 | 66.8 | 17.9 | 0.0 | 15.4 |
| 24 | HUNTINGTON NATIONAL BANK | OH | 51,122 | 26,311 | 0.0 | 100.0 | 96.2 | 0.0 | 0.2 | 3.2 |
| 25 | BANK OF OKLAHOMA NA | OK | 16,621 | 25,374 | 6.1 | 93.9 | 74.5 | 0.4 | 25.1 | 0.0 |
| | TOP 25 COMMERCIAL BANKS & TCS WITH DERIVATIVES | | $7,765,727 | $223,007,561 | $9,786,497 | $213,221,064 | $188,264,517 | $18,180,644 | $2,688,821 | $13,873,578 |
| | OTHER COMMERCIAL BANKS & TCs WITH DERIVATIVES | | 2,703,882 | 368,673 | 14,963 | 353,710 | 331,371 | 25,978 | 8,899 | 2,425 |
| | TOTAL FOR COMMERCIAL BANKS & TCS WITH DERIVATIVES | | 10,469,610 | 223,376,234 | 9,801,460 | 213,574,774 | 188,595,888 | 18,206,623 | 2,697,720 | 13,876,003 |
| | | | | (%) | (%) | (%) | (%) | (%) | (%) | (%) |
| | TOP 25 COMMERCIAL BANKS & TC: % OF TOTAL COMMERCIAL BKS &TCs WITH DERIVATIVES | | | 99.8 | 4.4 | 95.5 | 84.3 | 8.1 | 1.2 | 6.2 |
| | OTHER COMMERCIAL BANKS & TCs: % OF TOTAL COMMERCIAL BKs & TCs WITH DERIVATIVES | | | 0.2 | 0.0 | 0.2 | 0.1 | 0.0 | 0.0 | 0.0 |
| | TOTAL FOR COMMERCIAL BANKS & TCS: % OF TOTAL COMMERCIAL BANKS & TCS WITH DERIVATIVES | | | 100.0 | 4.4 | 95.6 | 84.4 | 8.2 | 1.2 | 6.2 |

Note: Currently, the Call Report does not differentiate credit derivatives by over the counter or exchange traded. Credit derivatives have been included in the "over the counter" category as well as in the sum of total derivatives here.
Note: "Foreign Exchange" does not include spot fx.
Note: "Other" is defined as the sum of commodity and equity contracts.
Note: Numbers may not add due to rounding.
Data source: Call Reports, schedule RC-L